# EXHIBIT B

United States Bankruptcy Court for the Eastern District of New York

Name of Debtor: Physicians Practice Plus, LLC

Case Number: 18-71753

**For Court Use Only**

Claim Number: 0000010059

File Date: 07/03/2018 12:43:08

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**
**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

**04/16**

## Part 1: Identify the Claim

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): Porteck Corporation and/or FBO KRALJEV

Other names the creditor used with the debtor:

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name: Porteck Corporation and/or FBO KRALJEV

Address: Steven Landy & Associates, PLLC

270 Madison Avenue, Suite 1400

City: New York

State: NY ZIP Code: 10016

Country (if International): ~~United States~~

Phone: 2126828510

Email: slandy@landylaw.com

**Where should payments to the creditor be sent?** (if different)

Name:

Address:

City:

State: ZIP Code:

Country (if International):

Phone:

Email:

**4. Does this claim amend one already filed?**

☑ No

☐ Yes.

Claim number on court claims register (if known)

Filed on
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No

☐ Yes.

Who made the earlier filing?

**Part 2: Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**

$ 1,000,000.00

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Purchase Agreement

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe: ____________________

**Basis for perfection:** ____________________

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $____________

**Amount of the claim that is secured:** $____________

**Amount of the claim that is unsecured:** $____________ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $____________

**Annual Interest Rate** (when case was filed) ________%

☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.** $____________

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: ____________________

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

| | **Amount entitled to priority** |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $____________ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $____________ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $____________ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $____________ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $____________ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (__________) that applies. | $____________ |

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $____________

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Steven Landy, Esq. — 07/03/2018 12:43:08

Signature — Date

**Provide the name and contact information of the person completing and signing this claim:**

Name: Steven Landy, Esq.

Address: Steven Landy & Associates, PLLC
270 Madison Avenue, Suite 1400

City: New York

State: NY Zip: 10016

Country (in international): United States

Phone: 2126828510

Email: slandy@landylaw.com

SUPPLEMENTAL EXHIBIT(S) TO PROOF OF CLAIM FILED BY
PORTECK CORPORATION
IN RE PHYSICIANS PRACTICE PLUS, LLC, DEBTOR, NO. 18-71753 (AST)

Asset Purchase Agreement, dated as of March 2015, between Debtor and Porteck Corporation and its Shareholders, is intentionally omitted pursuant to confidentiality agreement contained therein. Subject to confidentiality compliance, a copy of the agreement may be obtained from the offices of:

Steven Landy & Associates, PLLC
270 Madison Avenue, Suite 1400
New York, New York 10016
(212) 682-8510

United States Bankruptcy Court for the Eastern District of New York

**Name of Debtor:** Physicians Practice Plus, LLC

**Case Number:** 18-71753

**For Court Use Only**

Claim Number: 0000010060

File Date: 07/03/2018 12:51:31

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

**04/16**

## Part 1: Identify the Claim

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): Porteck Corporation

Other names the creditor used with the debtor: __________

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? __________

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name: Porteck Corporation

Address: Steven Landy & Associates, PLLC

270 Madison Avenue, Suite 1400

City: New York

State: NY ZIP Code: 10016

Country (if International): United States

Phone: 2126828510

Email: slandy@landylaw.com

**Where should payments to the creditor be sent?** (if different)

Name: __________

Address: __________

City: __________

State: __________ ZIP Code: __________

Country (if International): __________

Phone: __________

Email: __________

**4. Does this claim amend one already filed?**

☑ No

☐ Yes.

Claim number on court claims register (if known) __________

Filed on __________ MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No

☐ Yes.

Who made the earlier filing? __________

## Part 2: Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**

$ 1,150,947.00 unliquidated

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Contract/Executory Contract

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe: ______________________

**Basis for perfection:** ______________________

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $__________

**Amount of the claim that is secured:** $__________

**Amount of the claim that is unsecured:** $__________ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $__________

**Annual Interest Rate** (when case was filed) ________%

☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.** $__________

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: ______________________

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

| | **Amount entitled to priority** |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $__________ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $__________ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $__________ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $__________ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $__________ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (__________) that applies. | $__________ |

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $__________

**Part 3:** **Sign Below**

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br>☐ I am the creditor.<br>☑ I am the creditor's attorney or authorized agent.<br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Signature: *Steven Landy, Esq.* Date: 07/03/2018 12:51:31<br><br>**Provide the name and contact information of the person completing and signing this claim:**<br>Name: Steven Landy, Esq.<br>Address: Steven Landy & Associates, PLLC<br>270 Madison Avenue, Suite 1400<br>City: New York<br>State: NY Zip: 10016<br>Country (in international): United States<br>Phone: 2126828510<br>Email: slandy@landylaw.com |

SUPPLEMENTAL EXHIBIT(S) TO PROOF OF CLAIM FILED BY
PORTECK CORPORATION
IN RE PHYSICIANS PRACTICE PLUS, LLC, DEBTOR, NO. 18-71753 (AST)

Asset Purchase Agreement, dated as of March 2015, between Debtor and Porteck Corporation and its Shareholders, is intentionally omitted pursuant to confidentiality agreement contained therein. Subject to confidentiality compliance, a copy of the agreement may be obtained from the offices of:

Steven Landy & Associates, PLLC
270 Madison Avenue, Suite 1400
New York, New York 10016
(212) 682-8510

**From:** Arvind Walia <arvindwalia@gmail.com>
**Sent:** Monday, June 18, 2018 12:21 PM
**To:** Arvind Walia
**Subject:** Fwd: Post closing payment calculation - Porteck.xlsx
**Attachments:** Post closing payment calculation - Porteck.xlsx

---------- Forwarded message ----------
From: **Ravi Chivukula** <Ravi.Chivukula@orionhealthcorp.com>
Date: Tue, Apr 12, 2016 at 6:28 PM
Subject: Post closing payment calculation - Porteck.xlsx
To: Arvind Walia <Arvind.Walia@orionhealthcorp.com>

--

-----------------------------------
Arvind Walia
CEO, Porteck Corporation
300 Jericho Quad West ste 320
Jericho NY 11753
http://www.porteck.com/
212-561-5560 ext 101(phone)
646-536-2515 (fax)
516-770-6222 (Mobile)
-----------------------------------

| | 28-Feb-15 | Orion's Responsibility |
|---|---|---|
| Cash Balance | 46,172 | |
| Accounts Receivable | 2,005,839 | |
| AR as of feb 28 2015, not received till June 25 2015 | (411,717) | |
| AR balance Credit memo adjusted | (13,448) | |
| Undeposited funds | 7,333 | |
| Unbilled AR | 746,313 | |
| Unbilled AR not collected | (2,991) | |
| Unbilled AR Credit memo adjusted | (2,578) | |
| Accounts Payabe | (257,988) | |
| Accounts Payabe not paid till Apr 5 2016 | 16,475 | |
| Accrued expenses | 27,828 | |
| Accrued Payroll | (89,824) | |
| India payable - Feb 2015. not accounted in Feb 2015 | (250,000) | |
| Loan Payable PCA | 47,300 | (552,700) |
| Amex recovery | (71,544) | |
| | | |
| **Net Assets** | **1,797,170** | |
| | | |
| Paid on behalf | (646,223) | |
| Deal fees paid | | (276,000) |
| AHMS Revenue loss adjustment to purchase Price | | (1,689,989) |
| | | |
| **Payable/(receivable)** | **1,150,947** | |
| | | |
| Escrow balance | 2,500,000 | |
| | | |
| **Net payable/(receivable)** | **3,650,947** | |

Amex Paid - Recovery

AMERICAN EXPRESS

Transaction Details
Prepared for
Arvind Walia
Account Number
XXXX-XXXXXX-31009

Business Platinum Card® / March 1, 2015 to March 31, 2016

| Date | Receipt | Description | Card Member | Account # | Amount | [illegible] |
|---|---|---|---|---|---|---|
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.60 | Business |
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.31 | Business |
| 03/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 03/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 03/12/2015 | | KAREO IRVINE CA | Arvind Walia | XXXX-XXXXXX-31009 | 199.00 | Business |
| 03/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 03/21/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,043.21 | Business |
| 03/26/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 23.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 849.90 | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 849.90 | Business |
| 03/31/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.85 | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | Business |
| 04/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 471.21 | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 471.21 | Business |
| 04/08/2015 | | AVIS RENT A CAR HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 258.88 | Business |
| 04/08/2015 | | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 196.86 | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 20.30 | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 60.30 | Business |
| 04/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 04/14/2015 | | KAREO IRVINE CA | Arvind Walia | XXXX-XXXXXX-31009 | 199.00 | Business |
| 04/15/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/15/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 42.00 | Business |
| 04/16/2015 | | MSFT *MICROSOFTSTO877-696-7786 WA | Arvind Walia | XXXX-XXXXXX-31009 | 7.61 | Business |
| 04/17/2015 | | AVIS RENT A CAR TOLL866-2856265 NY | Arvind Walia | XXXX-XXXXXX-31009 | 25.35 | Business |
| 04/17/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 04/20/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/20/2015 | | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 04/20/2015 | | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walia | XXXX-XXXXXX-31009 | 377.45 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 04/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 2,987.47 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | WWW.APPS4RENT.COM MAPLEWOOD NJ | Arvind Walia | XXXX-XXXXXX-31009 | 300.00 | Business |
| 04/23/2015 | TAO NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 04/24/2015 | 111 8TH AVE PARKING NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 73.50 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | TAO NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 670.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 59.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 69.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 534.20 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 23.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 05/01/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 199.63 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.85 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | Business |
| 05/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 05/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 05/03/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 19.68 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/06/2015 | DIGICERT INC LINDON UT | Arvind Walia | XXXX-XXXXXX-31009 | 595.00 | Business |
| 05/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 599.90 | Business |
| 05/08/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 216.96 | Business |
| 05/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 05/11/2015 | DOS CAMINOS MIDTOWN NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 300.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/13/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 05/14/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2015 | PAIRNIC.COM DOMAIN NPITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 05/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/15/2015 | HEALTHFORMS 8008696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 208.80 | Business |
| 05/15/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.93 | Business |
| 05/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 7.52 | Business |
| 05/16/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 33.00 | Business |
| 05/19/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 05/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/20/2015 | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walia | XXXX-XXXXXX-31009 | 377.45 | Business |
| 05/20/2015 | MIO POSTO RESTAURANTHICKSVILLE NY | Arvind Walia | XXXX-XXXXXX-31009 | 90.00 | Business |
| 05/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,251.58 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | LE SOUK 0021 NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 586.40 | Business |
| 05/21/2015 | PRANNA PRANNA NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.37 | Business |
| 05/26/2015 | CORTEX EDI INC 0366 BREA CA | Arvind Walia | XXXX-XXXXXX-31009 | 81.30 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/28/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 32.26 | Business |
| 05/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 143.23 | Business |
| 05/29/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 200.60 | Business |
| 05/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 05/29/2015 | TULSI RESTAURANT 028NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 170.00 | Business |
| 06/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 06/01/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 06/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 740.12 | Business |
| 06/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.65 | Business |
| 06/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | Business |
| 06/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/02/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 79.42 | Business |
| 06/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 06/02/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 42.00 | Business |
| 06/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.96 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 143.06 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 174.26 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | KYMA ROSLYN NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 06/05/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.44 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2015 | PRIME AMERICAN KITCHHUNTINGTON NY | Arvind Walia | XXXX-XXXXXX-31009 | 120.00 | Business |
| 06/07/2015 | NEOPOST USA 1 203-301-3400 | Arvind Walia | XXXX-XXXXXX-31009 | 320.71 | Business |
| 06/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 06/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 209.19 | Business |
| 06/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 06/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/12/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 06/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/16/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 06/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 7.44 | Business |
| 06/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/17/2015 | M. S. S. T., INC. 00HICKSVILLE NY | Arvind Walia | XXXX-XXXXXX-31009 | 69.00 | Business |
| 06/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/19/2015 | IL BACCO LITTLE NECK NY | Arvind Walia | XXXX-XXXXXX-31009 | 90.00 | Business |
| 06/19/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 06/20/2015 | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walia | XXXX-XXXXXX-31009 | 377.45 | Business |
| 06/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,011.60 | Business |
| 06/23/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 45.00 | Business |
| 06/23/2015 | FRANINA RESTAURANT 8SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 80.00 | Business |
| 06/23/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 06/23/2015 | WESTIN HOTEL HERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 183.08 | Business |
| 06/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/26/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 208.33 | Business |
| 06/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 65.53 | Business |
| 07/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walia | XXXX-XXXXXX-31009 | 143.82 | Business |
| 07/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 07/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 07/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.73 | Business |
| 07/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.57 | Business |
| 07/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 07/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 07/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 380.63 | Business |
| 07/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 639.74 | Business |
| 07/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 07/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 202.24 | Business |
| 07/09/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 07/10/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 208.33 | Business |
| 07/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 29.70 | Business |
| 07/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 07/14/2015 | GGMC PARKING CONNAUGNEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 67.00 | Business |
| 07/14/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 39.85 | Business |
| 07/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 6.88 | Business |
| 07/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/17/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 07/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 371.87 | Business |
| 07/20/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 55.05 | Business |
| 07/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 767.14 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 69.48 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 07/22/2015 | 54TH AND 2ND PARKINGNEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 56.50 | Business |
| 07/22/2015 | MEM RWDS AIRLINE TAX OFFSET FEE | Arvind Walia | XXXX-XXXXXX-31009 | 18.75 | Business |
| 07/22/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 16.88 | Business |
| 07/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/23/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/24/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walia | XXXX-XXXXXX-31009 | 27.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walia | XXXX-XXXXXX-31009 | 81.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 89.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 92.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | WATERZOOI 8843014953GARDEN CITY NY | Arvind Walia | XXXX-XXXXXX-31009 | 260.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100BRYCE OK | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | GRUBHUB SEAMLESS 8775857878 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.28 | Business |
| 07/31/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 08/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.95 | Business |
| 08/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 08/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.73 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.57 | Business |
| 08/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 08/03/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 08/04/2015 | GCP WEST REALTY GULFE ELMHURST NY | Arvind Walia | XXXX-XXXXXX-31009 | 85.01 | Business |
| 08/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 83.43 | Business |
| 08/04/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 08/04/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 460.00 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.69 | Business |
| 08/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 233.62 | Business |
| 08/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/10/2015 | CARRABBAS 8604 WASHINGTON TWNSP OH | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 08/10/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 49.45 | Business |
| 08/11/2015 | AVIS RENT A CAR VANDALIA OH | Arvind Walia | XXXX-XXXXXX-31009 | 119.63 | Business |
| 08/11/2015 | GLV SERVICE INC 3034GREENVALE NY | Arvind Walia | XXXX-XXXXXX-31009 | 65.76 | Business |
| 08/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/11/2015 | HEALTHFORMS 8008696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 163.68 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | LILYS BISTRO 6500000DAYTON OH | Arvind Walia | XXXX-XXXXXX-31009 | 50.36 | Business |
| 08/12/2015 | FS *CONNECTIFY 877-327-8914 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.00 | Business |
| 08/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/12/2015 | INDULGE WINE BAR 542HIGHLANDS RAN CO | Arvind Walia | XXXX-XXXXXX-31009 | 73.00 | Business |
| 08/12/2015 | THE UPS STORE #1517 CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 12.59 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 23.57 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.14 | Business |
| 08/12/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 6.99 | Business |
| 08/13/2015 | AVIS RENT A CAR DENVER CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.06 | Business |
| 08/13/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 08/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/14/2015 | AVIS RENT A CAR BURBANK CA | Arvind Walia | XXXX-XXXXXX-31009 | 101.47 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 11.20 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 439.72 | Business |
| 08/14/2015 | T3 GLADSTONES 578767LOS ANGELES CA | Arvind Walia | XXXX-XXXXXX-31009 | 65.00 | Business |
| 08/14/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 591.20 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/17/2015 | STAPLES 00472 (800) 333-3330 | Arvind Walia | XXXX-XXXXXX-31009 | 206.28 | Business |
| 08/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/18/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 10.50 | Business |
| 08/19/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 08/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walia | XXXX-XXXXXX-31009 | 112.97 | Business |
| 08/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,169.36 | Business |
| 08/21/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/22/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walia | XXXX-XXXXXX-31009 | 24.05 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | RINGCENTRAL, INC BELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 374.56 | Business |
| 08/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 08/29/2015 | STARBUCKS #10514 GLEGlen Cove NY | Arvind Walia | XXXX-XXXXXX-31009 | 4.63 | Business |
| 09/01/2015 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 09/01/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 09/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 740.12 | Business |
| 09/01/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 63.65 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8763 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.93 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 09/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 09/03/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 1,087.12 | Business |
| 09/04/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/05/2015 | NORDSTROM 524 524 GARDEN CITY NY | Arvind Walia | XXXX-XXXXXX-31009 | 644.15 | Business |
| 09/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 94.42 | Business |
| 09/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 242.87 | Business |
| 09/09/2015 | UNITED BROTHERS PETRHICKSVILLE NY | Arvind Walia | XXXX-XXXXXX-31009 | 61.30 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 09/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 09/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 93.00 | Business |
| 09/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 09/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | AVIS RENT A CAR HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 205.01 | Business |
| 09/16/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 170.81 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 262.38 | Business |
| 09/17/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 09/17/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walia | XXXX-XXXXXX-31009 | 96.68 | Business |
| 09/17/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 09/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 61.20 | Business |
| 09/18/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.69 | Business |
| 09/19/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.71 | Business |
| 09/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 09/20/2015 | MES*RINGCENTRAL, INC6504724100 | Arvind Walia | XXXX-XXXXXX-31009 | 374.56 | Business |
| 09/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 784.35 | Business |
| 09/22/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 1,142.20 | Business |
| 09/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/24/2015 | PARASOL UP PATIO BAR702-770-2540 NV | Arvind Walia | XXXX-XXXXXX-31009 | 91.99 | Business |
| 09/24/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.60 | Business |
| 09/25/2015 | READY REFRESH BY NESSTAMFORD.CT | Arvind Walia | XXXX-XXXXXX-31009 | 249.87 | Business |
| 09/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/27/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walia | XXXX-XXXXXX-31009 | 12.65 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -346.10 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -5.60 | Business |
| 09/27/2015 | VIRGIN AMERICA 90000SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 1,850.20 | Business |
| 09/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/28/2015 | HEALTHFORMS 8008696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 09/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.05 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.64 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 364.18 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 529.70 | Business |
| 10/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 10/02/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 10/08/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 208.41 | Business |
| 10/09/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 217.99 | Business |
| 10/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/10/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 136.00 | Business |
| 10/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 10/14/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 10/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | KYLIE JENNER*KYLIE JSANTA MONIC CA | Arvind Walia | XXXX-XXXXXX-31009 | 2.99 | Business |
| 10/16/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 182.47 | Business |
| 10/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.25 | Business |
| 10/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/19/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 6.74 | Business |
| 10/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 10/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 10/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 642.05 | Business |
| 10/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/22/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 10/23/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 10/23/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 189.31 | Business |
| 10/23/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.07 | Business |
| 10/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 386.22 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.08 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.37 | Business |
| 10/29/2015 | HOTEL INDIGO RIVERWASAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 147.03 | Business |
| 10/29/2015 | INMOTION ENT SAT-1 SAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 29.11 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 6.07 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 16.23 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 17.21 | Business |
| 10/30/2015 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.15 | Business |
| 10/31/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 0.97 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 12/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 12/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 12/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 12/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.02 | Business |
| 12/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 12/14/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 360.00 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 79.79 | Business |
| 12/16/2015 | EDIBLE ARRANGEMENTS WALLINGFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 53.21 | Business |
| 12/17/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 5.87 | Business |
| 12/18/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 232.46 | Business |
| 12/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 12/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.80 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.72 | Business |
| 12/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 820.47 | Business |
| 12/23/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 84.58 | Business |
| 12/29/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 394.76 | Business |
| 12/31/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 01/01/2016 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 0.93 | Business |
| 01/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 122.45 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.64 | Business |
| 01/02/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 01/03/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 01/03/2016 | CONCUR DBA TRIPIT 08877-901-4960 CA | Arvind Walia | XXXX-XXXXXX-31009 | 49.00 | Business |
| 01/04/2016 | AA AIR TICKET SALE 4DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 467.20 | Business |
| 01/04/2016 | AA MISC SALE/ TAX/ FDALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 157.88 | Business |
| 01/05/2016 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 766.20 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 385.87 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 435.62 | Business |
| 01/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 209.47 | Business |
| 01/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 01/08/2016 | HEALTHFORMS 8008696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 01/08/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.98 | Business |
| 01/09/2016 | INDIAN SIZZLER 0657 NEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 38.96 | Business |
| 01/09/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 81.32 | Business |
| 01/12/2016 | HOLIDAY INN EXPRESS TYLER TX | Arvind Walia | XXXX-XXXXXX-31009 | 122.10 | Business |
| 01/12/2016 | LAGUARDIA LOT2 001 NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 01/13/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 01/13/2016 | OFFICE SOLUTIONS INCSYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 674.62 | Business |
| 01/14/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.37 | Business |
| 01/15/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.44 | Business |
| 01/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 01/17/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 01/19/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 01/20/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 01/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 01/20/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 01/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 376.63 | Business |
| 01/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 989.38 | Business |
| 01/22/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 207.09 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 85.39 | Business |
| 01/26/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 219.07 | Business |
| 01/29/2016 | VIANA HOTEL & SPA WESTBURY | Arvind Walia | XXXX-XXXXXX-31009 | 260.66 | Business |
| 02/01/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 90.00 | Business |
| 02/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 110.46 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.77 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.29 | Business |
| 02/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 02/02/2016 | LONG ISMINEOLA NY | Arvind Walia | XXXX-XXXXXX-31009 | 373.20 | Business |
| 02/05/2016 | HOLIDAY INN EXPRESS MOLINE IL | Arvind Walia | XXXX-XXXXXX-31009 | 399.36 | Business |
| 02/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 206.55 | Business |
| 02/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 02/09/2016 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 02/13/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 02/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 7.86 | Business |
| 02/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 02/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 02/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 989.95 | Business |
| 03/01/2016 | DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/01/2016 | PITTSBURGH PA PAIR | Arvind Walia | XXXX-XXXXXX-31009 | 740.12 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 110.46 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.29 | Business |
| 03/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.77 | Business |
| 03/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 03/02/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 03/05/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/07/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 03/08/2016 | BASS STREET CHOP HOUMOLINE IL | Arvind Walia | XXXX-XXXXXX-31009 | 310.00 | Business |
| 03/08/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 256.24 | Business |
| 03/09/2016 | SCI MOLINE,LLC 0061 MOLINE IL | Arvind Walia | XXXX-XXXXXX-31009 | 116.56 | Business |
| 03/10/2016 | 575 LEX GARAGE NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 38.50 | Business |
| 03/10/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 66.00 | Business |
| 03/10/2016 | MR K'S RESTAURANT NEW YORK | Arvind Walia | XXXX-XXXXXX-31009 | 139.01 | Business |
| 03/13/2016 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 778.20 | Business |
| 03/14/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 03/14/2016 | SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/16/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.79 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 17.39 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 28.90 | Business |
| 03/17/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 03/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 03/20/2016 | GOOGLE *GOOGLE STORAG.CO/PAYHELP# CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 03/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 380.80 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 12.88 | Business |
| 03/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 1,706.11 | Business |
| 03/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 86.16 | Business |
| 03/25/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 5.43 | Business |
| 03/28/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/31/2016 | SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.23 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.71 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 24.18 | Business |
| | | | | 88,548 | |

| **Bank account debited** | | |
|---|---|---|
| Mar-15 | 15615.94 | |
| Apr-15 | - | |
| May-15 | 12567.57 | |
| Jun-15 | 9668.19 | |
| Jul-15 | 13920.27 | |
| Aug-15 | 35976.33 | |
| Sep-15 | 30472.27 | |
| Oct-15 | 4684.67 | |
| Nov-15 | 8153.27 | |
| Dec-15 | 2494.58 | |
| Jan-16 | 3301.65 | |
| Feb-16 | 10383.89 | |
| Mar-16 | 8496.25 | |
| Apr-16 | 4356.74 | |
| **Total Payments made for Amex from Porteck Chase account** | | **160,092** |
| **Excess paid to be adjusted against Net assets payment** | | **71,544** |



Paid on Behalf

| Type | Date | Name | Memo | Account | Split | Amount | Alon's car expense | AMEX | Post acquisition expense | Interest expense |
|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 03/01/2015 | Ally Auto Finance | Reverse of GJE -- To allocate expense for February 2015 | Loan from/to Shareholders | Accrued Expenses | 1,151.92 | | | | |
| Check | 03/02/2015 | Arvind Walia | ONLINE WIRE TRANSFER A/C: [redacted] TRN: [redacted] 061ES 03/02 | Loan from/to Shareholders | Chase Bank | 5,000.00 | | | | |
| Check | 03/02/2015 | American Express | American Express ACH PMT W5166 WEB ID: [redacted] 121 - February 2015 | Loan from/to Shareholders | Chase Bank | | | 7,339.49 | | |
| Check | 03/02/2015 | Ally Auto Finance | ALLY ALLY PAYMT 61191872524902S WEB ID: [redacted] 02 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| Check | 03/02/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 03/03/2015 | Arvind Walia | ATM WITHDRAWAL 002428 03/03 [redacted] | Loan from/to Shareholders | Chase Bank | 800.00 | | | | |
| Check | 03/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | Chase Bank | 1,571.75 | | | | |
| Check | 03/03/2015 | Univ Cross | UNIV CROSS 385 ACC [redacted] 6627 WEB ID: [redacted] 0022 | Loan from/to Shareholders | Chase Bank | 790.00 | | | | |
| Check | 03/06/2015 | Arvind Walia | BANK OF AMERICA, N.A./0959 A/C: DUESTCHE BANK LAKE ZURICH IL 60047 US REF:/BNF/LOAN [redacted] 5011 A... | Loan from/to Shareholders | Chase Bank | 3,776.04 | | | | |
| Check | 03/06/2015 | Cira Centre South | EVO AT CIRA CENTRE SOU [redacted] TX 03/04 | Loan from/to Shareholders | Chase Bank | 550.00 | | | | |
| Check | 03/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted] 001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 03/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY 07003586749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 03/27/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| Check | 03/30/2015 | Ally Auto Finance | ALLY ALLY PAYMT [redacted] 49028 WEB ID: [redacted] 2002 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| Check | 03/30/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 0850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 04/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | Chase Bank | 1,892.21 | | | | |
| Check | 04/03/2015 | Univ Cross | UNIV CROSS 385 ACC [redacted] 01567 WEB ID: [redacted] 0022 | Loan from/to Shareholders | Chase Bank | 790.00 | | | | |
| Check | 04/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted] 4001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 04/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted] 749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 04/28/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 8977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| Check | 04/28/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 04/29/2015 | Ally Auto Finance | ALLY ALLY PAYMT [redacted] 9028 WEB ID: [redacted] 2002 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| General Journal | 04/30/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 100.00 | | | | |
| Check | 05/04/2015 | Univ Cross | UNIV CROSS 385 ACC [redacted] 327 WEB ID: [redacted] 0022 | Loan from/to Shareholders | Chase Bank | 790.00 | | | | |
| Check | 05/05/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted] 070 | Loan from/to Shareholders | Chase Bank | 1,871.76 | | | | |
| Check | 05/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted] 001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 05/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted] 749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 05/27/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 8977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| Check | 05/28/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 50 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 05/29/2015 | Ally Auto Finance | ALLY ALLY PAYMT [redacted] 9028 WEB ID: [redacted] 2002 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| General Journal | 05/31/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 310.36 | | | | |
| Check | 06/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted] 48070 | Loan from/to Shareholders | Chase Bank | 1,871.76 | | | | |
| Check | 06/15/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted] 4001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 06/22/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted] 6749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 06/29/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 0850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 06/29/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 8977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| General Journal | 06/30/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 100.00 | | | | |
| Check | 07/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | Chase Bank | 1,671.78 | | | | |
| Check | 07/06/2015 | Progressive Insurance | ROG CASUALTY INS PREM POL [redacted] 6083 TEL ID: [redacted] 8070 | Loan from/to Shareholders | Chase Bank | 387.25 | | | | |
| Check | 07/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted] 4001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 07/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted] 749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 07/28/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 07/28/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| General Journal | 07/31/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 100.00 | | | | |
| Check | 07/31/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted] 6088 | Loan from/to Shareholders | Chase Bank | 383.15 | | | | |
| | 08/03/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted] 76 | Loan from/to Shareholders | | 100.00 | | | | |
| | 08/04/2015 | | American Express American Express ACH PMT [redacted] WEB ID: [redacted] 111 | Loan from/to Shareholders | | | | 7,511.49 | | |
| | 08/04/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID [redacted] 370 | Loan from/to Shareholders | | 1,675.28 | | | | |
| | 08/10/2015 | | American Express American Express ACH PMT W2354 WEB ID: [redacted] 2111 | Loan from/to Shareholders | | | | 10,000.00 | | |
| | 08/13/2015 | | Porsche PORSCHE LEASE PMT PPD ID: [redacted] 001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 08/20/2015 | | Mercedes Benz MBFS.COM AUTO PAY [redacted] 5749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | | | 916.36 | | | |
| | 08/21/2015 | | General Motors GMF Lease WU GMFLease PPD ID: [redacted] 203 | Loan from/to Shareholders | | 1,149.00 | | | | |
| | 08/27/2015 | | BMW BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 8977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 08/28/2015 | | American Express American Express ACH PMT [redacted] WEB ID: [redacted] 111 | Loan from/to Shareholders | | | | 15,976.33 | | |
| | 08/28/2015 | | Mass Mutual MASS MUTUAL PREM PAYMT PPD ID: [redacted] 50 | Loan from/to Shareholders | | 522.00 | | | | |
| | 09/01/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 088 | Loan from/to Shareholders | | 810.18 | | | | |
| | 09/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted] 4576 | Loan from/to Shareholders | | 100.00 | | | | |
| | 09/03/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 070 | Loan from/to Shareholders | | 1,870.25 | | | | |
| | 09/14/2015 | | Porsche PORSCHE LEASE PMT PPD ID: [redacted] 001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 09/21/2015 | | American Express American Express ACH PMT [redacted] WEB ID: [redacted] 111 | Loan from/to Shareholders | | | | 10,000.00 | | |
| | 09/21/2015 | | Mercedes Benz MBFS.COM AUTO PAY [redacted] 5749 CCD ID: [redacted] 34 | Loan from/to Shareholders | | | 916.36 | | | |
| | 09/25/2015 | | American Express American Express ACH PMT [redacted] WEB ID: [redacted] 11 | Loan from/to Shareholders | | | | 5,141.35 | | |
| | 09/28/2015 | | Mass Mutual MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | | 522.00 | | | | |
| | 09/29/2015 | | BMW BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 7 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 09/30/2015 | | American Express American Express ACH PMT W7372 WEB ID: [redacted] 32111 | Loan from/to Shareholders | | - | | 12,330.92 | | |
| | 10/01/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 088 | Loan from/to Shareholders | | 525.48 | | | | |
| | 10/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted] 4576 | Loan from/to Shareholders | | 100.00 | | | | |
| | 10/05/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | | 2,007.23 | | | | |
| | 10/13/2015 | | Porsche PORSCHE LEASE PMT PPD ID: [redacted] 4001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 10/20/2015 | | Mercedes Benz MBFS.COM AUTO PAY [redacted] 5749 CCD ID: [redacted] 3034 | Loan from/to Shareholders | | | 916.36 | | | |
| | 10/22/2015 | | Balance in People bank transferred by Arvind adjusted against shareholder dues | Loan from/to Shareholders | | 10,412.70 | | | | |
| | 10/27/2015 | | BMW BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 8977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 10/28/2015 | | Mass Mutual MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | | 522.00 | | | | |
| | 10/28/2015 | | Payment made to Nitnim Management Inc to be adjusted against NWC due to Arvind on the acquisition date | Loan from/to Shareholders | | 500,000.00 | | | | |
| | 11/02/2015 | | American Express American Express ACH PMT [redacted] WEB ID: [redacted] 2111 | Loan from/to Shareholders | | | | 4,153.27 | | |
| | 11/02/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | | 525.48 | | | | |
| | 11/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted] 4576 | Loan from/to Shareholders | | 100.00 | | | | |
| | 11/13/2015 | | PORSCHE LEASE PMT PPD ID: [redacted] 001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 11/18/2015 | | American Express ACH PMT W9726 WEB ID: [redacted] 111 | Loan from/to Shareholders | | | | 4,000.00 | | |
| | 11/30/2015 | | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | | 522.00 | | | | |
| | 12/01/2015 | | American Express ACH PMT [redacted] WEB ID: [redacted] 2111 | Loan from/to Shareholders | | | | 2,494.56 | | |
| | 12/01/2015 | | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 12/01/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | | 525.46 | | | | |
| | 12/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted] 4576 | Loan from/to Shareholders | | 100.00 | | | | |
| | 12/14/2015 | | PORSCHE LEASE PMT PPD ID: [redacted] 4001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 12/28/2015 | | MASS MUTUAL PREM PAYMT PPD ID: [redacted] 850 | Loan from/to Shareholders | | 522.00 | | | | |
| | 12/29/2015 | | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted] 8577 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 12/31/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted] 8070 | Loan from/to Shareholders | | 514.13 | | | | |
| | 12/31/2015 | | deposit made on 06/05/2015 on Arvind's PHN account for 5877 received from MDIA client, adjusted to shareholder's account | Loan from/to Shareholders | | 577.00 | | | | |
| | 01/04/2016 | | AmEx payment from Chase Portock [redacted] | Loan from/to Shareholders | | | | 3,301.65 | | |
| | 01/04/2016 | | Small Business ICpayment from Portock Chase [redacted] | Loan from/to Shareholders | | 100.00 | | | | |
| | 01/13/2016 | | Porshe Lease Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 01/27/2016 | | BMW Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 01/28/2016 | | Mass Mutual Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 522.00 | | | | |
| | 02/01/2016 | | AmEx payment from Chase Portock [redacted] | Loan from/to Shareholders | | | | 5,360.00 | | |
| | 02/02/2016 | | Progressive Casualty Insurance Premium from Chase [redacted] acct | Loan from/to Shareholders | | 508.98 | | | | |
| | 02/02/2016 | | Small Business ICpayment from Portock Chase [redacted] | Loan from/to Shareholders | | 100.00 | | | | |
| | 02/16/2016 | | Porshe Lease Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 02/17/2016 | | AmEx payment from Chase Portock [redacted] | Loan from/to Shareholders | | | | 3,423.89 | | |
| | 02/23/2016 | | BMW Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 02/25/2016 | | Mass Mutual Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 522.00 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bill | 03/02/2015 | American Arbitration Association | Case# [redacted]SD | Arbitration Fees | 7,012.50 | | | |
| Check | 03/30/2015 | Doctors United Inc. | [redacted]; DOS [redacted]/14 | Arbitration Fees | | | 50 | |
| Check | 03/30/2015 | Doctors United Inc. | [redacted]; DOS 09/25/14 | Arbitration Fees | | | 50 | |
| Check | 03/30/2015 | Doctors United Inc. | [redacted]; DOS 08/11/14-09/12/14 | Arbitration Fees | | | 50 | |
| Check | 03/30/2015 | Queens Arthroscopy and Sports Medicine | [redacted]; DOS 09/18/2013 | Arbitration Fees | | | 50 | |
| Check | 03/30/2015 | Queens Arthroscopy and Sports Medicine | [redacted]; DOS 01/07/2015 | Arbitration Fees | | | 50 | |
| Check | 06/12/2015 | Queens Arthroscopy and Sports Medicine | [redacted]; DOS 02/25/2015 | Arbitration Fees | | | 50 | |
| Check | 06/12/2015 | Queens Arthroscopy and Sports Medicine | [redacted]; DOS 11/06/2013 | Arbitration Fees | | | 50 | |
| Check | 03/02/2015 | American Express | American Express ACH PMT [redacted] WEB ID: [redacted]11 - February 2015 | Medical Billing Expenses - Other | 1,249.48 | | | |
| Check | 03/26/2015 | Bankserv | 02/01/2015-02/28/2015 | Remote deposit service fees | 24.95 | | | |
| Check | 03/02/2015 | American Express | American Express ACH PMT [redacted] WEB ID: [redacted]2111 - February 2015 | Fees - Other | 156.25 | | | |
| Bill | 03/04/2015 | Accolade Building Maintenance | Clean Kitchen AND 2 Fridges 2 times Per Months | Cleaning Services | | | 334.66 | |
| Bill | 03/01/2015 | Coffee Distributing Company | | Coffee | 333.73 | | | |
| Check | 03/02/2015 | American Express | American Express ACH PMT [redacted] WEB ID: [redacted]2111 - February 2015 | Telephone and Fax - Other | 1,581.59 | | | |
| Check | 03/02/2015 | Instant Check Mate | CHKMATE*INSTANTCHECKMA [redacted]50 CA 02/25 | Office Expenses - Other | 22.86 | | | |
| Check | 03/04/2015 | Karen Naidu | Supplies for Inoffice Events - Mardi Gras 02/24 | Office Expenses - Other | 132.97 | | | |
| Check | 03/04/2015 | J P Morgan Chase | SERVICE CHARGES FOR THE MONTH OF FEBRUARY | Monthly Service Charge Fees | 564.95 | | | |
| Check | 03/02/2015 | American Express | American Express ACH PMT [redacted] WEB ID: [redacted]11 - February 2015 | Car/Truck Expense - Other | 750.80 | | | |
| Bill | 03/31/2015 | Michael A. Markowitz P.C. | Written Communication to attorney on MArch 2,2015 | Legal Fees | 85.00 | | | |
| Bill | 03/31/2015 | Michael A. Markowitz P.C. | Written Communication to court on march27,2015 | Legal Fees | 300.00 | | | |
| Bill | 03/31/2015 | Michael A. Markowitz P.C. | Written communication to In Med on MArch 16, 2015 | Legal Fees | 225.00 | | | |
| Bill | 03/31/2015 | Michael A. Markowitz P.C. | Written Communication to court on march 9,2015 | Legal Fees | 130.00 | | | |
| Bill | 03/31/2015 | Abrams Fensterman | 016563-0003 Review with [redacted]n Radiology Client Issues | Legal Fees | 135.00 | | | |
| Bill | 04/29/2015 | Michael A. Markowitz P.C. | Written Communication to clerk on April 2,2015 $25.00 | Legal Fees | 110.00 | | | |
| Bill | 04/29/2015 | Michael A. Markowitz P.C. | Federal Express Disbursement Paid For Delivery Of Demand Letter to Inmed on MArch 18,2015 | Legal Fees | 21.46 | | | |
| Bill | 04/29/2015 | Michael A. Markowitz P.C. | Preparation on April 17,2015 For Continued arbitration to be Conducted on aPRIL 8, 2015 | Legal Fees | 11,173.48 | | | |
| Bill | 05/29/2015 | Michael A. Markowitz P.C. | Written Communication to [redacted] on May 5, 2015 | Legal Fees | | | 317.25 | |
| Bill | 05/29/2015 | Michael A. Markowitz P.C. | [redacted] May 2015 | Legal Fees | 6,000.00 | | | |
| Bill | 06/30/2015 | Michael A. Markowitz P.C. | [redacted] for June 2015 | Legal Fees | | | 4735 | |
| Bill | 06/30/2015 | Michael A. Markowitz P.C. | [redacted]Arbitration - June 2015 | Legal Fees | 242.23 | | | |
| Bill | 07/31/2015 | Abrams Fensterman | Additional Compliance/Hippa Services | Legal Fees | | | 2355 | |
| Bill | 07/31/2015 | Michael A. Markowitz P.C. | [redacted] Project - July 2015 | Legal Fees | | | 210 | |
| Bill | 07/31/2015 | Michael A. Markowitz P.C. | [redacted] Arbitration - July 2015 | Legal Fees | 3,562.80 | | | |
| Bill | 07/31/2015 | Michael A. Markowitz P.C. | Precision Imaging/[redacted] - July 2015 | Legal Fees | | | 150 | |
| Bill | 08/31/2015 | Michael A. Markowitz P.C. | Precision Imaging/[redacted] - August 2015 | Legal Fees | | | 250 | |
| Bill | 08/31/2015 | Michael A. Markowitz P.C. | [redacted] August 2015 | Legal Fees | 171.77 | | | |
| Bill | 09/30/2015 | Michael A. Markowitz P.C. | [redacted] - September 2015 | Legal Fees | | | 475.34 | |
| Bill | 09/30/2015 | Michael A. Markowitz P.C. | Precision Imaging/[redacted] - September 2015 | Legal Fees | | | 385 | |
| Bill | 09/30/2015 | Michael A. Markowitz P.C. | Signet Diagnostic - September 2015 | Legal Fees | 327.46 | | | |
| Bill | 11/30/2015 | Michael A. Markowitz P.C. | Bill - Michael A. Markowitz P.C.:[redacted]related legal fees | Legal Fees | | | 2940 | |
| Bill | 11/30/2015 | Michael A. Markowitz P.C. | Bill - Michael A. Markowitz P.C.:[redacted]related legal fees | Legal Fees | 5,795.00 | | | |
| Bill | 03/02/2015 | Fuoco Group | Accounting Retainer for the month of March 2015 | Accounting Fees | 1,250.00 | | | |
| Bill | 04/01/2015 | Fuoco Group | Accounting Retainer for the month of April2015 | Accounting Fees | 1,250.00 | | | |
| Bill | 04/13/2015 | Eisner Amper | Expenses Associated With the examination of the SMS/800 billing operations | Accounting Fees | | | 6450 | |
| Bill | 05/01/2015 | Fuoco Group | Accounting Retainer for the month of May 2015 | Accounting Fees | 1,250.00 | | | |
| Bill | 06/01/2015 | Fuoco Group | Accounting Retainer for the month of june2015 | Accounting Fees | 1,250.00 | | | |
| Bill | 07/01/2015 | Fuoco Group | Accounting Retainer for the month of july, 2015 | Accounting Fees | 1,250.00 | | | |
| Bill | 08/03/2015 | Fuoco Group | Accounting Retainer for the month of August 2015 | Accounting Fees | 1,250.00 | | | |
| Bill | 09/01/2015 | Fuoco Group | Accounting Retainer for the month of September 2015 | Accounting Fees | | | 1,250.00 | |
| Bill | 03/01/2015 | Richard Sokoloff (PCA) | Doctor:[redacted]; Patient: [redacted] | Collection Services | | | 133.00 | |
| Bill | 03/10/2015 | Trans-Continental Credit & Collection | Client: [redacted] Services; Debtor: [redacted] | Collection Services | | | 100.00 | |
| Bill | 03/10/2015 | Trans-Continental Credit & Collection | Client:[redacted] OB/GYN Services - [redacted] | Collection Services | | | 73.64 | |
| Bill | 03/10/2015 | Trans-Continental Credit & Collection | Client: Paragon Emergency Services - Patient:[redacted] | Collection Services | | | 635.26 | |
| Bill | 03/24/2015 | Trans-Continental Credit & Collection | Client:Paragon Emergency Medicine; Debtor:[redacted] | Collection Services | | | 40.08 | |
| Bill | 03/24/2015 | Trans-Continental Credit & Collection | ClientMain Line Plastic Surgery; Debtor: [redacted] | Collection Services | | | 75.00 | |
| Bill | 07/01/2015 | Richard Sokoloff (PCA) | Client Statement 0873 - Adam Kofkor | Collection Services | | | 76.00 | |
| Bill | 07/14/2015 | Trans-Continental Credit & Collection | ELIH CRNA Services | Collection Services | | | 100.00 | |
| Bill | 07/14/2015 | Trans-Continental Credit & Collection | PARAGON EMERGENCY MEDICINE | Collection Services | | | 123.27 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | ELIH Physicians Services - May 2015 | Collection Services | | | 43.75 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | [redacted] - May 2015 | Collection Services | | | 12.50 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | [redacted] - May 2015 | Collection Services | | | 154.25 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | [redacted] - April 2015 | Collection Services | | | 37.50 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | [redacted] - June 2015 | Collection Services | | | 149.99 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | [redacted] - March 2015 | Collection Services | | | 127.19 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | J[redacted] - May 2015 | Collection Services | | | 250.00 | |
| Bill | 07/31/2015 | Trans-Continental Credit & Collection | PARAGON EMERGENCY MEDICINE - April and May 2015 | Collection Services | | | 36.59 | |
| Bill | 07/31/2015 | Richard Sokoloff (PCA) | Client Statement [redacted] Paragon Emergency Medicine | Collection Services | | | 154.50 | |
| Bill | 07/31/2015 | Richard Sokoloff (PCA) | Client Statement [redacted]73 - A[redacted] | Collection Services | | | 49.88 | |
| Bill | 09/30/2015 | Trans-Continental Credit & Collection | Maimonides Plastic Surgery [redacted] - March 2015 | Collection Services | | | 1,346.85 | |
| | 09/30/2015 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: Maimonides Plastic Surgery [redacted] - March 2015 | Collection Services | | | 1,346.85 | |
| | 01/31/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PCA collection charges Inv date 7/14/15 | Collection Services | | | 123.27 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 8/25/15 approved by [redacted] | Collection Services | | | 75.00 | |
| | 02/23/2015 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 8/6/15 | Collection Services | | | 98.56 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Lieb at Law, P.C.: Inv date 12/8/15 | Collection Services | | | 36.86 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 7/28/15 approved by [redacted] | Collection Services | | | 12.50 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 8/1/15 approved [redacted] | Collection Services | | | 12.50 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 9/22/15 approved [redacted] | Collection Services | | | 58.33 | |
| | 02/23/2015 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 9/22/15 approved [redacted] | Collection Services | | | 50.00 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 9/22/15 approved [redacted] | Collection Services | | | 116.58 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 10/20/15 approve[redacted] | Collection Services | | | 31.99 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 10/20/15 approve[redacted] | Collection Services | | | 19.25 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 10/20/15 approve[redacted] | Collection Services | | | 74.66 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 8/11/15 approved b[redacted] | Collection Services | | | 50.00 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 11/3/15 approved b[redacted] | Collection Services | | | 18.75 | |
| | 02/23/2016 | Trans-Continental Credit & Collection | Bill - Trans-Continental Credit & Collection: PPP PCA collection charges Inv date 11/3/15 approved b[redacted] | Collection Services | | | 521.97 | |
| Check | 03/02/2015 | American Express | American Express ACH PMT [redacted]WEB ID[redacted]2111 - February 2015 | Entertainment | | 524.24 | | |
| Check | 03/02/2015 | American Express | American Express ACH PMT [redacted]WEB ID[redacted]11 - February 2015 | Travel | | 1,873.91 | | |
| Check | 03/30/2015 | PC Advantage Inc. | Interest Payment on $500,000.00 Promissory Note | Interest Expense | | | | 1,642.33 |
| General Journal | 03/31/2015 | PC Advantage Inc. | To allocate Interest Payment on $300K Note for 11/2014-03/2015 | Interest Expense | | | | 800.00 |
| Check | 04/06/2015 | PC Advantage Inc. | Interest Payment on $500,000.00 Promissory Note | Interest Expense | | | | 1,785.42 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $200K Note for 11/2014-02/2015 | Interest Expense | | | | -531.50 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $200K Note for 11/2014-02/2015 | Interest Expense | | | | -531.50 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $200K Note for 11/2014-02/2015 | Interest Expense | | | | -531.50 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $200K Note for 11/2014-02/2015 | Interest Expense | | | | -531.50 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $300K Note for 11/2014-03/2015 | Interest Expense | | | | -800.00 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $300K Note for 11/2014-03/2015 | Interest Expense | | | | -800.00 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $300K Note for 11/2014-03/2015 | Interest Expense | | | | -800.00 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $300K Note for 11/2014-03/2015 | Interest Expense | | | | -800.00 |
| General Journal | 05/01/2015 | PC Advantage Inc. | Reverse of GJE -- To allocate Interest Payment on $300K Note for 11/2014-03/2015 | Interest Expense | | | | -800.00 |
| Bill | 05/02/2015 | PC Advantage Inc. | May 2015 Loan Payment for PCA | Interest Expense | | | | 1,738.34 |
| Bill | 05/15/2015 | PC Advantage Inc. | Interest due on $200K Note for PCA (11/14 to 02/15) | Interest Expense | | | | 2,125.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 05/15/2015 | PC Advantage Inc. | Interest due on $300K Note for PCA (11/14 to 03/15) | Interest Expense | | | | | 4,000.00 |
| Bill | 06/01/2015 | PC Advantage Inc. | June 2015 Loan Payment for PCA | Interest Expense | | | | | 1,663.08 |
| Bill | 07/01/2015 | PC Advantage Inc. | July 2015 Loan Payment for PCA | Interest Expense | | | | | 1,529.64 |
| | 08/01/2015 | PC Advantage Inc. | Reclass of Interest on Amortization of PCA acquisition Installment payment for Aug 2015 | Interest Expense | | | | | 1,576.93 |
| | 09/01/2015 | PC Advantage Inc. | Reclass of Interest on Amortization of PCA acquisition Installment payment for Sep 2015 | Interest Expense | | | | | 1,522.23 |
| | 10/01/2015 | PC Advantage Inc. | Reclass of Interest on Amortization of PCA acquisition Installment payment for Oct 2015 | Interest Expense | | | | | 1,462.26 |
| | 11/30/2015 | PC Advantage Inc. | Bill - PC Advantage Inc.: Dec 2015 Loan Interest Payment for PCA | Interest Expense | | | | | 1,359.77 |
| | 11/30/2015 | PC Advantage Inc. | Reclass of Interest on Amortization of PCA acquisition Installment payment for Nov 2015 | Interest Expense | | | | | 57.67 |
| | 01/01/2016 | PC Advantage Inc. | Bill - PC Advantage Inc.: Jan 2016 Loan Interest Payment for PCA | Interest Expense | | | | | 1,359.77 |
| | 02/01/2016 | PC Advantage Inc. | Bill - PC Advantage Inc.: FEB 2016 Loan Interest Payment for PCA | Interest Expense | | | | | 1,359.77 |
| | 03/25/2016 | PC Advantage Inc. | Bill - PC Advantage Inc.: MAR 2016 Loan Interest Payment for PCA | Interest Expense | | | | | 1,359.77 |
| | 03/25/2016 | PC Advantage Inc. | Bill - PC Advantage Inc.: NOV 2015 Loan Interest Payment for PCA | Interest Expense | | | | | 1,414.10 |
| | 04/01/2016 | PC Advantage Inc. | Bill - PC Advantage Inc.: APR 2016 Loan Interest Payment for PCA | Interest Expense | | | | | 1,359.77 |
| | 03/02/2016 | | Prog Casualty Ins Prem PPD ID: [illegible]070 | | 606.98 | | | | |
| | 03/02/2016 | | Small Business lcpayment PPD ID: [illegible]076 | | 100.00 | | | | |
| | 03/03/2016 | | Paymentech Transfer Port[illegible] CCD ID: [illegible]1225 | | | | | 62.45 | |
| | 03/04/2016 | | American Express ACH Pmt [illegible] Web ID: [illegible]2111 | | | | 3,545.17 | | |
| | 03/10/2016 | | Paymentech Transfer Po[illegible] CCD ID: [illegible]225 | | | | | 80.05 | |
| | 03/14/2016 | | Porsche Lease Pmt PPD ID: [illegible]4001 | | 1,126.35 | | | | |
| | 03/15/2016 | | American Express ACH Pmt [illegible] Web ID: [illegible]111 | | | | 4,951.08 | | |
| | 03/25/2016 | | Mass Mutual - Prem Paymt PPD ID: [illegible]6650 | | 522.00 | | | | |
| | 03/28/2016 | | Bankcard Billing Payment [illegible] CCD ID: [illegible]808 | | | | | 24.95 | |
| | 03/29/2016 | | Brewfinancial Svc Brwdc Pymt PPD ID: [illegible]7 | | 1,818.06 | | | | |
| | 03/31/2016 | | Prog Casualty Ins Prem PPD ID: [illegible] | | 606.98 | | | | |
| | 4/5/2016 | | PAYMENTECH TRANSFER Port[illegible] CCD ID: [illegible] | | | | | 62.45 | |
| | 4/4/2016 | | SMALL BUSINESS ICPAYMENT PPD ID: [illegible] | | 100.00 | | | | |
| | 4/4/2016 | | American Express ACH PMT W7246 WEB ID: [illegible] | | | | 4,356.74 | | |
| | | | TOTAL | | 846,223.37 | 7,330.89 | 110,984.11 | 27,070.47 | 22,317.06 |

Deal fees paid

| Payment Date | Payee | Amount |
|---|---|---|
| 4/6/2015 | Abstract Business Advisors | 23,000.00 |
| 4/6/2015 | GR Capital Management | 23,000.00 |
| 5/11/2015 | Abstract Business Advisors | 23,000.00 |
| 5/11/2015 | GR Capital Management | 23,000.00 |
| 6/15/2015 | GR Capital Management | 46,000.00 |
| 7/15/2015 | Abstract Business Advisors | 23,000.00 |
| 7/15/2015 | GR Capital Management | 23,000.00 |
| 8/17/2015 | Abstract Business Advisors | 23,000.00 |
| 8/17/2015 | GR Capital Management | 23,000.00 |
| 9/21/2015 | Abstract Business Advisors | 23,000.00 |
| 9/21/2015 | GR Capital Management | 23,000.00 |
| | **TOTAL** | **276,000.00** |

4:13 PM
06/24/15
Accrual Basis

# Porteck Corporation
## Balance Sheet
### As of May 31, 2015

| | Feb 28, 15 | | | |
|---|---|---|---|---|
| | Debit | Credit | Purchased | Purchased |
| Chase Bank | 35,759.38 | | | |
| People's United Bank (xx5949) | 10,412.70 | | | |
| 1200 · Accounts Receivable | 2,005,838.69 | | | |
| Accrued Income | 746,312.66 | | | |
| Prepaid Expense | | | 222.69 | |
| Prepaid Expense:Prepaid Software | | | 974.18 | |
| 1499 · Undeposited Funds | 7,332.85 | | | |
| AHMS Computer & Equipment | | | 162,937.50 | |
| AHMS Computer & Equipment:Accumulated Depreciation AHMS | | | | 162,937.50 |
| Car-Automobile | | | 122,467.40 | |
| Car-Automobile:Accumulated Depreciation Car-Au | | | | 122,467.40 |
| Computers & Equipment - 2012 | | | 5,532.48 | |
| Computers & Equipment - 2012:Acc. Depreciation - Comp Eq 12 | | | | 30,396.98 |
| Computers & Equipment - 2012:Doshi Computer Equipment | | | 24,864.50 | |
| Computers & Equipments | | | 111,400.00 | |
| Computers & Equipments:Accumulated Depreciation | | | | 111,400.00 |
| Computers & Equipments-2003 | | | 7,422.00 | |
| Computers & Equipments-2003:Acc. Depreciation-Comp. Equi.20 | | | | 7,422.00 |
| Computers & Equipments-2004 | | | 5,003.00 | |
| Computers & Equipments-2004:Acc. Depreciation-Comp. Equi.20 | | | | 5,003.00 |
| Furniture & Fixtures | | | 75,000.00 | |
| Furniture & Fixtures:Acc. Depreciation-Furniture & F | | | | 75,000.00 |
| PCA Computer & Equipment | | | 92,331.25 | |
| PCA Computer & Equipment:Accumulated Depreciation PCA | | | | 92,331.25 |
| Software-2003 | | | 4,671.00 | |
| Software-2003:Acc. Depreciation-Software | | | | 4,671.00 |
| Customer List & Contracts - PCA | | | 865,000.00 | |
| Customer List & Contracts -AHMS | | | 2,250,000.00 | |
| Customer List Add'l AHMS AR | | | 138,915.30 | |
| Goodwill - AHMS | | | 100,000.00 | |
| Goodwill - AHMS:Accumulated Impairment Loss | | | | 100,000.00 |
| Goodwill - PCA | | | 1,450,000.00 | |
| Trade Name | | | | |
| PARCS software | | | | |
| Customer contracts | | | | |
| Goodwill | | | | |
| Security Deposits | | | 9,716.00 | |
| 2000 · Accounts Payable | | 257,988.46 | | |
| Accrued Expenses | 27,828.43 | | | |
| 2100 · Payroll Liabilities:2102 · Accrued Payroll Liabilities | | 89,823.63 | | |
| Due to AHMS Add'l AR Purchase | | | | 81,033.90 |
| Loan from/to Shareholders | | | | (24,032.99) |
| Loan Payable - AHMS | | | | 592,800.59 |
| Loan Payable - Itria Ventures | | | | 486,083.22 |
| Loan Payable - PCA | | 552,699.51 | | |
| Loan Payable - Swift Financial | | | | 168,356.25 |
| Peoples Credit Line #0010 | | | | 596,184.00 |
| 3000 · Opening Bal Equity | | | | 210,000.30 |
| 3500 · Shareholder Distributions | | | | 475,691.92 |
| 3800 · Additional Paid-In Capital | | | | 500,000.00 |
| 3900 · Retained Earnings | | | | 3,261,684.09 |
| TOTAL | 2,833,484.71 | 900,511.60 | | |

AR-Feb 28,2015

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance as of Feb 28 2015 | Open Balance as of April 5 2015 | Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 02/11/2015 | Kol0015 | 01/01/2015-01/31/2015 | Adam Kolker, M.D. | Net 30 | 03/13/2015 | | 6,065.67 | 0.00 | |
| Invoice | 02/21/2014 | 2782 | JANUARY 2014 | American Radiology Services | Net 10 | 03/03/2014 | 362 | 428.49 | 0.00 | |
| Invoice | 03/26/2014 | 2870 | FEBRUARY 2014 | American Radiology Services | Net 10 | 04/05/2014 | 329 | 512.75 | 0.00 | |
| Invoice | 01/05/2015 | 3484 | 12/01/2014-12/31/2014 | Anita-Kay Martin M.D., P.C. | Due on receipt | 01/05/2015 | 54 | 2,670.00 | 0.00 | |
| Invoice | 02/13/2015 | 3578 | 01/01/2015-01/31/2015 | BAB Radiology | Net 15 | 02/28/2015 | | 5,370.16 | 0.00 | |
| Invoice | 01/06/2015 | 3488 | 12/01/2014-12/31/2014 | BAB Radiology | Net 15 | 01/21/2015 | 38 | 3,292.48 | 0.00 | |
| Payment | | | | Bronx Lebanon Hospital | | | | (10.10) | 0.00 | |
| Invoice | 02/02/2015 | 3541G | 01/27/2015-02/02/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/02/2015 | 26 | 147.05 | 0.00 | |
| Invoice | 02/09/2015 | 3552G | 02/03/2015-02/09/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/09/2015 | 19 | 335.21 | 0.00 | |
| Invoice | 02/16/2015 | 3572G | 02/10/2015-02/16/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/16/2015 | 12 | 314.00 | 0.00 | |
| Invoice | 02/23/2015 | 3585G | 02/17/2015-02/23/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/23/2015 | 5 | 722.94 | 0.00 | |
| Payment | | | | Brooklyn Medical Eye Associates | | | | (37.16) | 0.00 | |
| Invoice | 02/11/2015 | Antel028 | 01/01/2015-01/31/2015 | Darrick Antell, M.D | Net 30 | 03/13/2015 | | 8,512.55 | 0.00 | |
| Invoice | 02/11/2015 | R009 | 01/01/2015-01/31/2015 | David Rapaport, M.D. | Net 10 | 02/21/2015 | 7 | 108.15 | 0.00 | |
| Invoice | 08/11/2014 | 3188 | 07/01/2014-07/31/2014 | Doctors United Inc. | Due on receipt | 08/11/2014 | 201 | 4,828.65 | 0.00 | |
| Invoice | 02/11/2015 | 3557 | 01/01/2015-01/31/2015 | Doctors United Inc. | Due on receipt | 02/11/2015 | 17 | 27,714.63 | 0.00 | |
| Invoice | 01/01/2015 | 3739 | DOCUNITED Reconciliation | Doctors United Inc. | Due on receipt | 01/01/2015 | 58 | 21,060.00 | 0.00 | 2830.54 |
| Invoice | 01/01/2015 | 3741 | GFGMEDPC Reconciliation | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 01/01/2015 | 58 | 3,341.25 | 3,341.25 | |
| Invoice | 02/11/2015 | 3558 | 01/01/2015-01/31/2015 | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 02/11/2015 | 17 | 2,636.01 | 0.00 | |
| Invoice | 02/11/2015 | 3560 | 01/01/2015-01/31/2015 | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 02/11/2015 | 17 | 3,807.16 | 0.00 | |
| Invoice | 01/01/2015 | 3742 | GNYPLLC Reconciliation | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 01/01/2015 | 58 | 25,979.05 | 0.00 | |
| Invoice | 02/11/2015 | 3559 | 01/01/2015-01/31/2015 | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 02/11/2015 | 17 | 2,947.75 | 0.00 | |
| Invoice | 01/01/2015 | 3745 | JAYARAM Reconciliation | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 01/01/2015 | 58 | 2,612.75 | 0.00 | 18.28 |
| Invoice | 02/11/2015 | 3561 | 01/01/2015-01/31/2015 | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 02/11/2015 | 17 | 1,982.92 | 0.00 | |
| Invoice | 01/01/2015 | 3746 | MIDHUDSON Reconciliation | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 01/01/2015 | 58 | 2,046.25 | 0.00 | |
| Invoice | 08/28/2014 | 3214 | 07/01/2014-07/31/2014 | Doshi Diagnostic | Due on receipt | 08/28/2014 | 184 | 75,350.00 | 0.00 | |
| Invoice | 12/31/2014 | 3481 | 11/01/2014-11/30/2014 | Doshi Diagnostic | Due on receipt | 12/31/2014 | 59 | 111,668.20 | 44,604.58 | |
| Invoice | 03/31/2014 | 2875 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 43,000.00 | 0.00 | |
| Invoice | 02/26/2014 | 2796 | 01/01/2014-01/31/2014 | Doshi Diagnostic | Due on receipt | 02/26/2014 | 367 | 38,373.24 | 0.00 | |
| Invoice | 06/30/2014 | 3095 | 05/01/2014-05/31/2014 | Doshi Diagnostic | Due on receipt | 06/30/2014 | 243 | 31,087.66 | 0.00 | |
| Invoice | 01/30/2015 | 3543 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 237,185.55 | 24,163.32 | |
| Invoice | 02/28/2015 | 3597 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 60,000.00 | 21,175.41 | |
| Invoice | 02/28/2015 | 3598 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 211,754.11 | 18,086.00 | |
| Invoice | 01/30/2015 | 3542 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 60,000.00 | 2,720.53 | |
| Invoice | 05/31/2014 | 3025 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,837.86 | 0.00 | |
| Invoice | 05/31/2014 | 3024 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,364.48 | 0.00 | |
| Invoice | 04/30/2014 | 2954 | 03/01/2014-03/31/2014 | Doshi Diagnostic | Due on receipt | 04/30/2014 | 304 | 1,215.63 | 0.00 | |
| Invoice | 11/30/2014 | 3391 | 10/01/2014-10/31/2014 | Doshi Diagnostic | Due on receipt | 11/30/2014 | 90 | 1,207.46 | 0.00 | |
| Invoice | 03/31/2014 | 2876 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 1,170.53 | 0.00 | |
| Invoice | 09/30/2014 | 3275 | 08/01/2014-08/31/2014 | Doshi Diagnostic | Due on receipt | 09/30/2014 | 151 | 821.46 | 0.00 | |
| Invoice | 07/30/2014 | 3153 | 06/01/2014-06/30/2014 | Doshi Diagnostic | Due on receipt | 07/30/2014 | 213 | 531.60 | 0.00 | |
| Invoice | 02/11/2015 | DK023 | 01/01/2015-01/31/2015 | Dov Kolker, M.D. | Net 30 | 03/13/2015 | | 2,729.04 | 0.00 | |
| Invoice | 01/12/2015 | DK022 | 12/01/2014-12/31/2014 | Dov Kolker, M.D. | Net 30 | 02/11/2015 | 17 | 2,476.77 | 0.00 | |
| Invoice | 12/04/2014 | 3419 | 11/01/2014-11/30/2014 | Dov Kolker, M.D. | Net 30 | 01/03/2015 | 56 | 1,326.93 | 0.00 | |
| Invoice | 02/11/2015 | ELIH48 | 01/01/2015-01/31/2015 | Eastern LI CRNA Services | Net 30 | 03/13/2015 | | 1,452.38 | 0.00 | |
| Invoice | 01/12/2015 | ELIH47 | 12/01/2014-12/31/2014 | Eastern LI CRNA Services | Net 30 | 02/11/2015 | 17 | 6,868.07 | 0.00 | |
| Invoice | 12/03/2014 | ELIH46 CRNA | 11/01/2014-11/30/2014 | Eastern LI CRNA Services | Net 30 | 01/02/2015 | 57 | 3,431.09 | 0.00 | |
| Invoice | 02/11/2015 | ELIP00134 | 01/01/2015-01/31/2015 | Eastern LI Physicians Services | Net 30 | 03/13/2015 | | 4,539.93 | 0.00 | |
| Invoice | 01/12/2015 | ELIP00133 | 12/01/2014-12/31/2014 | Eastern LI Physicians Services | Net 30 | 02/11/2015 | 17 | 8,569.56 | 0.00 | |
| Invoice | 12/03/2014 | ELIP00132 | 11/01/2014-11/30/2014 | Eastern LI Physicians Services | Net 30 | 01/02/2015 | 57 | 6,913.84 | 0.00 | |
| Invoice | 02/11/2015 | 3061PCA | 01/01/2015-01/31/2015 | Edmund K. Kwan, M.D | Net 30 | 03/13/2015 | | 3,037.67 | 0.00 | |
| Invoice | 02/11/2015 | S0033 | 01/01/2015-01/31/2015 | Elan Singer, M.D. | Net 30 | 03/13/2015 | | 1,466.18 | 0.00 | |
| Payment | 02/23/2015 | 10196 | | Frank Adipietro, M.D | | | | (305.63) | 0.00 | |
| Invoice | 02/01/2014 | 20140084 | JANUARY 2014 | Frontier Neurosurgery, PLLC | | 02/01/2014 | 392 | 150.00 | 0.00 | |
| Invoice | 02/02/2015 | 3545 | 01/01/2015-01/31/2015 | Geriatrics Association of New Jersey | Due on receipt | 02/02/2015 | 26 | 5,653.96 | 0.00 | |
| Invoice | 02/11/2015 | B/S1045 | 01/01/2015-01/31/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Net 30 | 03/13/2015 | | 2,511.70 | 0.00 | |
| Payment | 01/13/2015 | 12234 | | Gillian Shepherd, M.D/ Daniel Burton, M.D | | | | (18.67) | 0.00 | |
| Invoice | 01/12/2015 | Lat032 | 12/01/2014-12/31/2014 | Gregory Latrenta, M.D | Net 30 | 02/11/2015 | 17 | 545.75 | 0.00 | 545.75 |
| Invoice | 02/01/2015 | 20150068 | January 2015 | Hospital for Special Surgery:HSS Ortho | Net 60 | 03/10/2015 | | 1,021.00 | 0.00 | |
| Invoice | 02/11/2015 | Park14 | 01/01/2015-01/31/2015 | Hsiang Chen, M.D | Net 30 | 03/13/2015 | | 4,107.73 | 0.00 | |
| Payment | | | | Huntington Medical Group | | | | (280.50) | 0.00 | |
| Invoice | 02/13/2015 | 3577 | 01/01/2015-01/31/2015 | Impression Imaging | Net 10 | 02/23/2015 | 5 | 6,404.12 | 0.00 | |
| Invoice | 01/12/2015 | 3511 | 12/01/2014-12/31/2014 | Impression Imaging | Net 10 | 01/22/2015 | 37 | 9,890.47 | 0.00 | |
| Invoice | 02/11/2015 | 3568 | 01/01/2015-01/31/2015 | InMed Diagnostic Services | Net 10 | 02/21/2015 | 7 | 6,420.58 | 0.00 | |
| Invoice | 01/16/2015 | 3523 | 12/01/2014-12/31/2014 | InMed Diagnostic Services | Net 10 | 01/26/2015 | 33 | 14,494.25 | 0.00 | |
| Invoice | 02/06/2015 | 3553 | 01/01/2015-01/31/2015 | Internal Medicine Associates | Due on receipt | 02/06/2015 | 22 | 3,001.74 | 0.00 | |
| Invoice | 02/11/2015 | Inter0013 | 01/01/2015-01/31/2015 | International Cosmetic Surgery | Net 10 | 02/21/2015 | 7 | 295.10 | 0.00 | |
| Invoice | 02/11/2015 | BOO30 | 01/01/2015-01/31/2015 | James Brady, M.D. | Net 30 | 03/13/2015 | | 16,801.95 | 0.00 | |
| Invoice | 02/11/2015 | Red032 | 01/01/2015-01/31/2015 | Jeremiah Redstone, M.D | Net 30 | 03/13/2015 | | 8,544.05 | 0.00 | |
| Invoice | 02/11/2015 | 1028PCA | 01/01/2015-01/31/2015 | Jimmy Sung M.D. | Net 30 | 03/13/2015 | | 6,532.69 | 0.00 | |
| Invoice | 01/12/2015 | 1027PCA | 12/01/2014-12/31/2014 | Jimmy Sung M.D. | Net 30 | 02/11/2015 | 17 | 2,527.97 | 0.00 | |
| Invoice | 02/11/2015 | SH052 | 01/01/2015-01/31/2015 | John E Sherman M.D. | Net 30 | 03/13/2015 | | 5,683.85 | 0.00 | |
| Invoice | 02/02/2015 | 3550 | 01/01/2015-01/31/2015 | John Gallagher MD P.C. | Due on receipt | 02/02/2015 | 26 | 2,696.78 | 0.00 | |
| Invoice | 02/11/2015 | 1275PCA | 01/01/2015-01/31/2015 | Joseph Debellis, M.D | Net 30 | 03/13/2015 | | 4,316.96 | 0.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/12/2015 | 1274PCA | 12/01/2014-102/31/2014 | Joseph Debellis, M.D | Net 30 | 02/11/2015 | 17 | 5,131.89 | 0.00 | |
| Invoice | 12/04/2014 | 1273PCA | 11/01/2014-11/30/2014 | Joseph Debellis, M.D | Net 30 | 01/03/2015 | 56 | 8,691.95 | 0.00 | |
| Invoice | 02/11/2015 | Fr063 | 01/01/2015-01/31/2015 | Kenneth Francis, M.D. | Net 30 | 03/13/2015 | | 549.45 | 0.00 | |
| Invoice | 01/22/2015 | 3528 | 12/01/2014-12/31/2014 | Khurana Radiology MD PA | Net 10 | 02/01/2015 | 27 | 648.51 | 0.00 | |
| Invoice | 12/11/2014 | 3456 | 11/01/2014-11/30/2014 | Khurana Radiology MD PA | Net 10 | 12/21/2014 | 69 | 179.18 | 0.00 | |
| Invoice | 02/11/2015 | Lloyd0031 | 01/01/2015-01/31/2015 | Lloyd Gayle, M.D | Net 30 | 03/13/2015 | | 4,816.00 | 0.00 | |
| Invoice | 01/12/2015 | Lloyd0030 | 12/01/2014-102/31/2014 | Lloyd Gayle, M.D | Net 30 | 02/11/2015 | 17 | 3,339.14 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021 | 01/01/2015-01/31/2015 | Maimonides Medical Center | Net 30 | 03/13/2015 | | 5,202.50 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021A | 01/01/2015-01/31/2015 | Maimonides Medical Center | | 02/11/2015 | 17 | 789.80 | 0.00 | |
| Invoice | 01/13/2015 | MMC1020A | 12/01/2014-12/31/2014 | Maimonides Medical Center | | 01/13/2015 | 46 | 573.99 | 0.00 | |
| Invoice | 01/13/2015 | MMC1020 | 12/01/2014-12/31/2014 | Maimonides Medical Center | | 01/13/2015 | 46 | 5,838.57 | 0.00 | |
| Invoice | 02/11/2015 | Main0155 | 01/01/2015-01/31/2015 | Main Line Plastic Surgery | Net 30 | 03/13/2015 | | 5,682.53 | 0.00 | |
| Invoice | 02/11/2015 | Sch79 | 01/01/2015-01/31/2015 | Mark Schwartz, M.D. | Net 30 | 03/13/2015 | | 557.46 | 0.00 | 45 |
| Invoice | 02/17/2015 | 3584 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/04/2015 | | 4,534.91 | 0.00 | |
| Invoice | 02/20/2015 | 3588 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/07/2015 | | 12,408.48 | 0.00 | |
| Payment | | | | Middletown Medical Imaging | | | | (268.07) | 0.00 | |
| Invoice | 02/02/2015 | 3549 | 01/01/2015-01/31/2015 | Midtown Physical Medicine P.C. | Net 30 | 03/04/2015 | | 342.25 | 0.00 | |
| Invoice | 02/02/2015 | 3546 | 01/01/2015-01/31/2015 | New York Spine Care | Due on receipt | 02/02/2015 | 26 | 10,179.85 | 0.00 | |
| Payment | | | | Norwalk Hospital | | | | (1.00) | 0.00 | |
| Invoice | 02/12/2015 | 3569 | 01/01/2015-01/31/2015 | Open MRI of Pueblo | Net 10 | 02/22/2015 | 6 | 6,966.28 | 0.00 | |
| Invoice | 02/11/2015 | PAR10 | 01/01/2015-01/31/2015 | Paragon Emergency Medicine | Net 30 | 03/13/2015 | | 8,676.97 | 0.00 | |
| Invoice | 01/12/2015 | PAR09 | 12/01/2014-12/31/2014 | Paragon Emergency Medicine | Net 30 | 02/11/2015 | 17 | 15,226.25 | 0.00 | |
| Invoice | 02/13/2015 | 3579 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Community Radiology of Virginia | Net 10 | 02/23/2015 | 5 | 2,361.46 | 0.00 | |
| Invoice | 01/12/2015 | 3521 | 12/01/2014-12/31/2014 | Paramount Imaging Group:Community Radiology of Virginia | Net 10 | 01/22/2015 | 37 | 6,700.15 | 0.00 | |
| Invoice | 02/13/2015 | 3574 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Open MRI of Daytona | Net 10 | 02/23/2015 | 5 | 483.85 | 0.00 | |
| Invoice | 01/20/2015 | 3529 | January 2015 | Paramount Imaging Group:Paramount Imaging Corporate | Net 10 | 01/30/2015 | 29 | 2,500.00 | 2,500.00 | |
| Invoice | 02/20/2015 | 3586 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Park South Imaging Center | Net 10 | 03/02/2015 | | 191.38 | 0.00 | |
| Invoice | 02/13/2015 | 3578 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Presgar Imaging of Rockledge | Net 10 | 02/23/2015 | 5 | 643.77 | 0.00 | |
| Invoice | 02/13/2015 | 3580 | 01/01/2015-01/31/2015 | Paramount Imaging Group:University Open MRI of Augusta | Net 10 | 02/23/2015 | 5 | 412.39 | 0.00 | |
| Invoice | 02/13/2015 | 3575 | 01/01/2015-01/31/2015 | Paramount Imaging Group:USDL Pittsburgh Inc. | Net 10 | 02/23/2015 | 5 | 2,544.03 | 0.00 | |
| Invoice | 01/12/2015 | 3518 | 12/01/2014-12/31/2014 | Paramount Imaging Group:USDL Pittsburgh Inc. | Net 10 | 01/22/2015 | 37 | 5,246.43 | 0.00 | |
| Invoice | 02/11/2015 | Sen005 | 01/01/2015-01/31/2015 | Park Avenue Aesthetic Surgery | Net 30 | 03/13/2015 | | 535.83 | 0.00 | |
| Invoice | 02/11/2015 | PE155 | 01/01/2015-01/31/2015 | Park East Ambulatory | Net 30 | 03/13/2015 | | 178.50 | 0.00 | |
| Invoice | 02/11/2015 | N0011 | 01/01/2015-01/31/2015 | Peter Neumann, M.D | Net 30 | 03/13/2015 | | 8.24 | 0.00 | 8.24 |
| Invoice | 03/17/2014 | 905AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 14,104.44 | 14,104.44 | |
| Invoice | 03/17/2014 | 878AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 13,724.76 | 5,724.76 | |
| Invoice | 03/17/2014 | 939AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 12,529.20 | 12,529.20 | |
| Invoice | 02/09/2015 | 3566 | 01/01/2015-01/31/2015 | Physicians Imaging Center of Florida | Net 10 | 02/19/2015 | 9 | 10,606.12 | 0.00 | |
| Invoice | 01/12/2015 | 3520 | 12/01/2014-12/31/2014 | Physicians Imaging Center of Florida | Net 10 | 01/22/2015 | 37 | 12,756.96 | 0.00 | |
| Invoice | 12/11/2014 | 3458 | 11/01/2014-11/30/2014 | Physicians Imaging Center of Florida | Net 10 | 12/21/2014 | 69 | 10,197.88 | 0.00 | |
| Invoice | 11/13/2014 | 3360 | 10/01/2014-10/31/2014 | Physicians Imaging Center of Florida | Net 10 | 11/23/2014 | 97 | 12,926.68 | 0.00 | |
| Invoice | 01/26/2015 | 3536 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates:PHS | Net 10 | 02/05/2015 | 23 | 256.57 | 0.00 | |
| Invoice | 01/26/2015 | 3535 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates:PHS - Baywalk | Net 10 | 02/05/2015 | 23 | 400.09 | 0.00 | |
| Invoice | 02/13/2015 | 3582 | 01/01/2015-01/31/2015 | Queens Arthroscopy and Sports Medicine | Due on receipt | 02/13/2015 | 15 | 1,109.81 | 0.00 | |
| Invoice | 02/23/2015 | 3589 | 01/01/2015-01/31/2015 | Queens Medical Pavilion | Due on receipt | 02/23/2015 | 5 | 545.00 | 0.00 | |
| Invoice | 01/14/2015 | 3513 | 12/01/2014-12/31/2014 | Queens Medical Pavilion | Due on receipt | 01/14/2015 | 45 | 420.00 | 0.00 | |
| Invoice | 02/10/2014 | 2630 | Contract Termination | RJZM LLC | Due on receipt | 02/10/2014 | 383 | 135,000.00 | 135,000.00 | |
| Invoice | 01/15/2014 | 2729 | 12/01/2013-12/31/2013 | RJZM LLC | Due on receipt | 01/15/2014 | 409 | 44,673.41 | 44,673.41 | |
| Invoice | 06/03/2013 | 2405ADJ | ADJUSTMENT | RJZM LLC | Due on receipt | 06/03/2013 | 635 | 21,983.40 | 21,983.40 | |
| Invoice | 01/01/2013 | 2095B | Balance on Inv# 2095 | RJZM LLC | Due on receipt | 01/01/2013 | 788 | 20,013.27 | 20,013.27 | |
| Invoice | 12/12/2013 | 2689 | 11/01/2013-11/30/2013 | RJZM LLC | Due on receipt | 12/12/2013 | 443 | 14,712.74 | 14,712.74 | |
| Invoice | 04/01/2014 | 2877 | 01/01/2014-03/31/2014 | RJZM LLC | Due on receipt | 04/01/2014 | 333 | 2,902.47 | 2,902.47 | |
| Invoice | 02/27/2015 | 3595 | February 2015 | Rosetta Radiology | Net 10 | 03/09/2015 | | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 01/20/2015 | 3530 | January 2015 | Rosetta Radiology | Net 10 | 01/30/2015 | 29 | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 01/30/2015 | 3540 | 12/01/2014-12/31/2014 | Rosetta Radiology | Net 10 | 02/09/2015 | 19 | 13,732.32 | 0.00 | |
| Invoice | 12/22/2014 | 3472 | 11/01/2014-11/30/2014 | Rosetta Radiology | Net 10 | 01/01/2015 | 58 | 13,281.85 | 0.00 | |
| Invoice | 02/11/2015 | N038 | 01/01/2015-01/31/2015 | Scott Newman. | Net 30 | 03/13/2015 | | 7,846.85 | 0.00 | |
| Invoice | 02/11/2015 | N036 | 11/01/2014-11/30/2014 | Scott Newman | Net 30 | 03/13/2015 | | 107.50 | 0.00 | |
| Invoice | 01/13/2015 | N037 | 12/01/2014-12/31/2014 | Scott Newman | Net 30 | 02/12/2015 | 16 | 3,089.48 | 0.00 | |
| Payment | | | | SMS/800 | | | | (205.50) | 0.00 | |
| Invoice | 02/02/2015 | 3548 | 01/01/2015-01/31/2015 | Sperling Radiology P.C. | Due on receipt | 02/02/2015 | 26 | 8,549.00 | 0.00 | |
| Invoice | 01/08/2015 | 3455 | 10/01/2014-12/31/2014 | Stuart Remer, MD | Due on receipt | 01/08/2015 | 51 | 98.64 | 0.00 | |
| Invoice | 06/30/2014 | 3093 | Termination Fee | Total Radiology, PC | Due on receipt | 06/30/2014 | 243 | 22,506.55 | 22,506.55 | |
| Invoice | 01/27/2014 | 2733 | 12/01/2013-12/31/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 01/27/2014 | 397 | 107,570.02 | 0.00 | |
| Invoice | 12/27/2013 | 2697 | 11/01/2013-11/30/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 12/27/2013 | 428 | 97,136.09 | 0.00 | |
| Invoice | 02/25/2014 | 2789 | 01/01/2014-01/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 02/25/2014 | 368 | 54,726.82 | 0.00 | |
| Invoice | 03/20/2014 | 2834 | 02/01/2014-02/28/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 03/20/2014 | 345 | 18,752.95 | 0.00 | |
| Invoice | 04/30/2014 | 2952 | 03/01/2014-03/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 04/30/2014 | 304 | 8,886.05 | 0.00 | |
| Invoice | 05/31/2014 | 3026 | 04/01/2014-04/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 05/31/2014 | 273 | 7,539.99 | 0.00 | |
| Invoice | 06/30/2014 | 3092 | 05/01/2014-05/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 06/30/2014 | 243 | 4,812.69 | 0.00 | |
| Invoice | 10/24/2014 | 3329 | 08/01/2014-08/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/24/2014 | 127 | 3,234.74 | 0.00 | |
| Invoice | 08/28/2014 | 3212 | 07/01/2014-07/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 08/28/2014 | 184 | 3,132.27 | 0.00 | |
| Invoice | 07/30/2014 | 3151 | 06/01/2014-06/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 07/30/2014 | 213 | 3,037.46 | 0.00 | |
| Invoice | 10/30/2014 | 3331 | 09/01/2014-09/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/30/2014 | 121 | 1,199.69 | 0.00 | |
| Invoice | 11/30/2014 | 3392 | 10/01/2014-10/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 11/30/2014 | 90 | 778.67 | 0.00 | |
| Invoice | 12/31/2014 | 3514 | 11/01/2014-11/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 12/31/2014 | 59 | 501.87 | 0.00 | |
| Invoice | 02/28/2015 | 3585 | 01/01/2015-01/31/2015 | Tri-State Imaging Consultants LLC | Due on receipt | 02/28/2015 | | 340.47 | 0.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/31/2015 3532 | 12/01/2014-12/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 01/31/2015 | 28 | 330.85 | 0.00 | | |
| Invoice | 02/11/2015 TD005 | 01/01/2015-01/31/2015 | Tutella Plastic Surgery | Net 30 | 03/13/2015 | | 4,482.45 | 0.00 | | |
| Invoice | 02/01/2015 20150072 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-ENT | Net 30 | 03/01/2015 | | 600.00 | 0.00 | | |
| Invoice | 02/01/2015 20150056 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-Neuro Surgery | Net 75 | 03/01/2015 | | 651.50 | 0.00 | | |
| Payment | 02/09/2015 247257 | | University of Medicine and Dentistry NJ:UofMD NJ-Neurology | | | | (382.00) | 0.00 | | |
| | | | Doshi Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 03/31/2015 3649 | | Doshi Diagnostic | | | | | | | |
| | 03/31/2015 3650 | | Doshi Diagnostic | | | | | 625.51 | | |
| | 10/09/2015 INV-00121 | | Doshi Diagnostic | | | | | 350.00 | | |
| | 11/13/2015 INV-00904 | | Doshi Diagnostic | | | | | | | 2,221.27 |
| | | | | | | | | | | 200,433.96 |
| | | | Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | | |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | | 22,684.00 |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | | 127,213.33 |
| | | | | | | | | | | 50,193.00 |
| | | | Write off on Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | | 1,758.18 |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | | 9,518.36 |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | | 21,637.55 |
| | | | Total | | | | 2,005,838.69 | 411,716.84 | 13,447.81 | |
| | | | Uncollected % | | | | 21.20% | | | |

Unbilled revenue
Feb 28, 2015

| Revenue Type | Accrual Month | Type | Date | Num | Billing Period | Name | Memo | Amount | Open Balance as of April 5 2015 | Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|---|
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3607 | 01/01/2015-01/31/2015 | Rosetta Radiology | Collections for the period of: 01/01/2015-01/31/2015 | 10,803.83 | | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3609 | 01/01/2015-01/31/2015 | Professional Imaging Consultants | Total Net Collections for: 01/01/2015-01/31/2015 | 144.46 | | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Collections for the period of: 01/01/2015-01/31/2015 | 1,695.90 | | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Medicaid Claims Procedure Billed for January 2015 | 12.00 | | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Eligibility and Verifications for January 2015 | 250.00 | | |
| AHMS Income | January 2015 | Invoice | 03/16/2015 | 3632 | 01/01/2015-01/31/2015 | Price Hoffman Stone & Associates:PHS - Baywalk | Billing and Collections Services for the period: 01/01/2015-01/31/2015 | 174.69 | | |
| AHMS Income | January 2015 | Invoice | 03/16/2015 | 3633 | 01/01/2015-01/31/2015 | Price Hoffman Stone & Associates:PHS | Billing and Collections Services for the period: 01/01/2015-01/31/2015 | 131.63 | | |
| PCA Income | January 2015 | Invoice | 03/13/2015 | T0005 | 12/04/2015-03/06/2015 | Tutella Plastic Surgery | Total AR Collections for the period: 12/04/2015-03/06/2015 | 1376.49 | | |
| PCA Income | January 2015 | Invoice | 03/13/2015 | DK024 | 01/29/2015-02/06/2015 | Dov Kolker, M.D. | Total AR Collections for the period: 01/29/2015-02/06/2015 | 309.77 | | |
| PCA Income | January 2015 | Invoice | 03/13/2015 | Fr054 | 02/01/2015-02/28/2015 | Kenneth Francis, M.D. | Total AR Collections for the period: 02/01/2015-02/28/2015 | 658.8 | | |
| PCA Income | January 2015 | Invoice | 03/13/2015 | PAR11 | 01/26/2015-02/22/2015 | Paragon Emergency Medicine | Total AR Collections for the period: 01/26/2015-02/22/2015 | 6011.98 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | A10120 | 02/03/2015-03/09/2015 | Frank Adipietro, M.D | Total AR Collections for the period: 02/03/2015-03/09/2015 | 1507.08 | | |
| PCA Income | January 2015 | Invoice | 03/18/2015 | Sen006 | 01/28/2015-03/03/2015 | Park Avenue Aesthetic Surgery | Total AR Collections for the period: 01/28/2015-03/03/2015 | 159.83 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | Sch80 | 01/21/2015-03/11/2015 | Mark Schwartz, M.D. | Total AR Collections for the period: 01/21/2015-03/11/2015 | 64.59 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | Main0156 | 02/01/2015-02/28/2015 | Maine Line Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/28/2015 | 92.52 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | ELIH49 | 01/15/2015-03/03/2015 | Eastern LI CRNA Services | Commissions due on attached Receipts ($98,874.21) | 800.37 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | C1022 | 01/06/2015-02/28/2015 | John Olivera | Total AR Collections for the period: 01/06/2015-02/28/2015 | 273.06 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | Lloy0032 | 01/21/2015-02/28/2015 | Lloyd Gayle, M.D | Commissions due on attached Receipts ($105,757.29) | 2230.16 | | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | LEV007 | 01/08/2015-01/21/2015 | Steven Levine/Daniel Baker, M.D. | Total AR Collections for the period: 01/08/2015-01/21/2015 | 456.36 | | |
| PCA Income | January 2015 | Invoice | 03/17/2015 | 3062PCA | 01/29/2015-02/16/2015 | Edmund K. Kwan, M.D | Total AR Collections for the period: 01/29/2015-02/16/2015 | 969.05 | | |
| PCA Income | January 2015 | Invoice | 03/17/2015 | I001 | 01/17/2015-03/06/2015 | Gerald Imber, M.D. | Total AR Collections for the period: 01/17/2015-03/06/2015 | 625.44 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Work Order 21 - SMS/800 Billing Maintenance Invoice- Maintenance | 55,000.00 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Work Order 44 - SMS/800 Maintenance Invoice for February | 71,500.00 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Work Order 72 - Project Id: 14052 - Testing Complete with Acceptance | 8,500.00 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | J2 Fax Expense | 148.50 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Liveperson Expense February 2015 (one month @ $468.00) | 468.00 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Rackspace Expenses | 927.00 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Dunning Expense - Domestic | 288.00 | | |
| IT Income | February 2015 | Invoice | 03/04/2015 | 3605 | February 2015 | SMS/800 | Dunning Expense - International | 48.00 | | |
| AHMS Income | February 2015 | Invoice | 03/05/2015 | 3617 | 02/01/2015-02/28/2015 | Clovis Open MRI | Collections for the period of: 02/01/2015-02/28/2015 | 2,292.15 | | |
| AHMS Income | February 2015 | Invoice | 03/06/2015 | 3618 | 02/01/2015-02/28/2015 | Central Nebraska Imaging | Collections for the period of: 02/01/2015-02/28/2015 | 1,247.01 | | |
| AHMS Income | February 2015 | Invoice | 03/06/2015 | 3619 | 02/01/2015-02/28/2015 | Physicians Imaging Center of Florida | Collections for the month of: 02/01/2015-02/28/2015 | 11,797.91 | | |
| AHMS Income | February 2015 | Invoice | 03/09/2015 | 3622 | 02/01/2015-02/28/2015 | BAB Radiology | Billing and Collections for DOS after 02/01/2014 for the period: 02/01/2015-02/28/2015 | 957.09 | | |
| AHMS Income | February 2015 | Invoice | 03/09/2015 | 3622 | 02/01/2015-02/28/2015 | BAB Radiology | Billing and Collections for DOS prior 02/01/2014 for the period: 02/01/2015-02/28/2015 | 280.76 | | |
| AHMS Income | February 2015 | Invoice | 03/09/2015 | 3623 | 02/01/2015-02/28/2015 | Suncoast Vein and Vascular | Billing and Collections Services for 02/01/2015-02/28/2015 | 24.43 | 46.44 | |
| AHMS Income | February 2015 | Invoice | 03/09/2015 | 3624 | 02/01/2015-02/28/2015 | Paramount Imaging Group:Presgar Imaging of Rockledge | Billing and Collections Services for 02/01/2015-02/28/2015 | 255.57 | | |
| AHMS Income | February 2015 | Invoice | 03/11/2015 | 3625 | 02/01/2015-02/28/2015 | Paramount Imaging Group:Open MRI of Daytona | Billing and Collections Services for 02/01/2015-02/28/2015 | 183.28 | | |
| AHMS Income | February 2015 | Invoice | 03/11/2015 | 3626 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Collections for the period of: 02/01/2015-02/28/2015 | 9,427.31 | | |
| AHMS Income | February 2015 | Invoice | 03/11/2015 | 3626 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | PARCS Data Entry and Database Maintenance | 1,500.00 | | |
| AHMS Income | February 2015 | Invoice | 03/11/2015 | 3626 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Medicaid Claim Procedures for February 2015 | 13.00 | | |
| AHMS Income | February 2015 | Invoice | 03/12/2015 | 3627 | 02/01/2015-02/28/2015 | Rosetta Radiology | Collections for the period of: 02/01/2015-02/28/2015 | 12,563.79 | | |
| AHMS Income | February 2015 | Invoice | 03/12/2015 | 3628 | 02/01/2015-02/28/2015 | Paramount Imaging Group:USDI, Pittsburgh Inc. | Billing and Collections Services for 02/01/2015-02/28/2015 | 1,246.79 | | |
| AHMS Income | February 2015 | Invoice | 03/13/2015 | 3629 | 02/01/2015-02/28/2015 | Northeast Nebraska Imaging | Collections for the period of: 02/01/2015-02/28/2015 | 1,425.16 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3631 | 02/01/2015-02/28/2015 | Dr. Joseph Peters | Total Net Collections for 02/01/2015-02/28/2015 | 881.35 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3634 | 02/01/2015-02/28/2015 | Price Hoffman Stone & Associates:PHS - Baywalk | Billing and Collections Services for the period: 02/01/2015-02/28/2015 | 30.48 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3635 | 02/01/2015-02/28/2015 | Price Hoffman Stone & Associates:PHS | Billing and Collections Services for the period: 02/01/2015-02/28/2015 | 78.38 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3636 | 02/01/2015-02/28/2015 | Paramount Imaging Group:University Open MRI of Augusta | Billing and Collections Services for 02/01/2015-02/28/2015 | 102.30 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3637 | 02/01/2015-02/28/2015 | Paramount Imaging Group:Community Radiology of Virginia | Billing and Collections Services for 02/01/2015-02/28/2015 | 1,431.29 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3638 | 02/01/2015-02/28/2015 | Precision Imaging of New York | Collections for the month of: February 2015 - CT Procedure Collections | 402.11 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3638 | 02/01/2015-02/28/2015 | Precision Imaging of New York | Collections for the month of: February 2015 - MRI Procedure Collections | 12,512.93 | | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3630 | Termination Fee | InMed Diagnostic Services | Early Termination Fee for Contract | 5,361.40 | | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3639 | 02/01/2015-02/28/2015 | White River Imaging | Collections for the period of: 02/01/2015-02/28/2015 | 2,520.67 | | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3639 | 02/01/2015-02/28/2015 | White River Imaging | Medicaid Claim Procedures for February 2015 | 22.50 | | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3640 | 02/01/2015-02/28/2015 | Open MRI of Pueblo | Collections for the period of: 02/01/2015-02/28/2015 | 5,360.63 | | |
| AHMS Income | February 2015 | Invoice | 03/19/2015 | 3641 | 02/01/2015-02/28/2015 | Impression Imaging | Collections for the month of: February 2015 - CT Procedure Collections | 796.57 | | |
| AHMS Income | February 2015 | Invoice | 03/19/2015 | 3641 | 02/01/2015-02/28/2015 | Impression Imaging | Collections for the month of: February 2015 - PET CT Procedure Collections | 4,820.92 | | |
| AHMS Income | February 2015 | Invoice | 03/19/2015 | 3641 | 02/01/2015-02/28/2015 | Impression Imaging | Collections for the month of: February 2015 - Self-Pay Collections | 278.15 | | |
| AHMS Income | February 2015 | Invoice | 03/31/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Collections for the period of: 02/01/2015-02/28/2015 | 3,183.19 | | |
| AHMS Income | February 2015 | Invoice | 03/31/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Medicaid Claims Procedure Billed for February 2015 | 80.00 | | |
| AHMS Income | February 2015 | Invoice | 03/31/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Eligibility and Verifications for February 2015 | 250.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150102 | February 2015 | Orlin and Cohen | Eligibility & Authorization Services | 378.50 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150105 | February 2015 | University of Medicine and Dentistry NJ:UofMD NJ-Neuro Surgery | Eligibility & Authorization Services | 558.00 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150107 | February 2015 | Hospital for Special Surgery:HSS Ortho | Eligibility & Authorization Services | 1,021.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150111 | February 2015 | University of Medicine and Dentistry NJ:UofMD NJ-ENT | Eligibility & Authorization Services | 600.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150112 | February 2015 | St. Barnabas Hospital | Eligibility & Authorization Services | 787.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150117 | February 2015 | Queens Arthroscopy and Sports Medicine:Queens Arthroscopy MDIA | Eligibility & Authorization Services | 77.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150083 | February 2015 | Hospital for Special Surgery | Eligibility & Authorization Services | 250.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150088 | February 2015 | David Mayman | Eligibility & Authorization Services | 155.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150087 | February 2015 | John Kennedy | Eligibility & Authorization Services | 75.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150108 | February 2015 | Medstar Surgical | Eligibility & Authorization Services | 7,744.25 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150119 | February 2015 | New York Spine Medicine | Eligibility & Authorization Services | 152.50 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150094 | February 2015 | Steven Murphy | Eligibility & Authorization Services | 75.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150016 | February 2015 | University Diagnostic Testing LLC | Eligibility & Authorization Services | 75.00 | | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 | 20150014 | February 2015 | William Street Footcare | Eligibility & Authorization Services | 153.00 | | |
| MDIA Income | February 2015 | Deposit | 03/05/2015 | PAYPAL | February 2015 | MDInsuranceAuth | PAYPAL TRANSFER PPD ID: PAYPALSD11 | 5,957.15 | | |
| MDIA Income | February 2015 | Deposit | 03/17/2015 | PAYPAL | February 2015 | MDInsuranceAuth | PAYPAL TRANSFER PPD ID: PAYPALSD11 | 4,700.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3596G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | Medical Billing Services for DOS starting from January 1, 2013 | 648.37 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3596G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | CPT 92015: Gefo $20.44 & Lask $48.90 | 4.04 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3596G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | Medicaid Claims Processing per Procedure Billed | 6.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3599 | 02/01/2015-02/28/2015 | Geriatrics Association of New Jersey | Medical Billing Services for the period: 02/01/2015-02/28/2015 | 1,618.88 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3600 | 02/01/2015-02/28/2015 | New York Spine Care | Medical billing services for the following period: 02/01/2015-02/28/2015 | 7,394.01 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3601 | 02/01/2015-02/28/2015 | Hem Care Medical Clinic PC | Medical Billing for the period: 02/01/2015-02/28/2015 | 746.12 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3601 | 02/01/2015-02/28/2015 | Hem Care Medical Clinic PC | Direct Patient Payments | -420.66 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3599 | 02/01/2015-02/28/2015 | Geriatrics Association of New Jersey | Direct Patients Payments | -71.78 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3602 | 02/01/2015-02/28/2015 | Anita-Key Martin M.D., P.C. | Commercial, Government, and all other collections exclusive of Medicaid | 1,718.16 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3602 | 02/01/2015-02/28/2015 | Anita-Key Martin M.D., P.C. | Direct Patient Payments | -14.55 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3603 | 02/01/2015-02/28/2015 | Paul Kleinman | Medical Billing Services (Excluding Medicaid Collections) | 2,230.91 | | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 | 3603 | 02/01/2015-02/28/2015 | Paul Kleinman | Medicaid Claims Processing per Procedure Billed | 24.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3604 | 02/01/2015-02/28/2015 | Queens Arthroscopy and Sports Medicine | Workers' Compensation collections | 2,209.42 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3604 | 02/01/2015-02/28/2015 | Queens Arthroscopy and Sports Medicine | Commercial and Medicare claims collections | 382.61 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3606 | 02/01/2015-02/28/2015 | Internal Medicine Associates | Transcriptions Services for the billing period: 02/01/2015-02/28/2015 | 2,881.80 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3606 | 02/01/2015-02/28/2015 | Internal Medicine Associates | Transcriptions Services for the billing period: 02/01/2015-02/28/2015 | 352.20 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3611 | 02/01/2015-02/28/2015 | Raia Medical Health P.C. | Procedures for 02/01/2015-02/28/2015 | 4,400.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3612 | 02/01/2015-02/28/2015 | Queens Medical Pavilion | Total Amount of Hours Spent for the period: 02/01/2015-02/28/2015 | 325.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | New Patient Laser Ablation Procedures | 1,000.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | Patient Consult & Other Testing | 825.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3614 | 02/01/2015-02/28/2015 | Midtown Physical Medicine P.C. | Total Amount of Hours Spent for the period: 02/01/2015-02/28/2015 | 662.50 | | 1711.28 |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3615 | 02/01/2015-02/28/2015 | John Gallagher MD P.C. | Commercial, Government, and all other collections exclusive of Medicaid | 1,003.09 | | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 | 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | Credit Card Processing Fee for Invoice# 3613 | 54.75 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 | 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Private Processed Claims for: 02/01/2015-02/28/2015 | 16.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 | 3616 | 02/01/2015-02/28/2015 | MEDSTAR | No-fault & Workers' Compensation Collections for the period: 02/01/2015-02/28/2015 | 990.44 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 | 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Consignment Billing - Client Collections for the period: 02/01/2015-02/28/2015 | 841.16 | | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 | 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Medicaid Secondary Collections for the period: 02/01/2015-02/28/2015 | 1,266.46 | | |
| RCM Revenue | February 2015 | Invoice | 03/09/2015 | 3621 | 02/01/2015-02/28/2015 | Lerman Diagnostic Imaging | Collections, exclusive of Medicaid, as per the billing period: 02/01/2015-02/28/2015 | 13,091.01 | | |
| RCM Revenue | February 2015 | Invoice | 03/10/2015 | 3620 | 02/25/2015-03/10/2015 | Electrophysiologic Medical Diagnostic PC | Billing and Collections Services for the period: 02/25/2015-03/10/2015 | 5,936.31 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3642 | 02/01/2015-02/28/2015 | Doctors United Inc.:Jayaram Medical PC | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 3,174.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3642 | 02/01/2015-02/28/2015 | Doctors United Inc.:Jayaram Medical PC | Collection Services for Claims with DOS Prior to 08/01/2013 | 20.60 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3643 | 02/01/2015-02/28/2015 | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 5,512.50 | 1,960.75 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3644 | 02/01/2015-02/28/2015 | Doctors United Inc.:GFG Medical P.C. | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 3,045.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3645 | 02/01/2015-02/28/2015 | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 2,229.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3646 | 02/01/2015-02/28/2015 | Doctors United Inc. | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 19,379.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 | 3646 | 02/01/2015-02/28/2015 | Doctors United Inc. | Collection Services for Claims with DOS Prior to 08/01/2013 | 682.94 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3649 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Salary Invoice for Former DIG Employees | 60,000.00 | 625.51 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Medical Billing & Collection Services for the month of February 2015 February 2015 Revenue: $4,... | 153,059.88 | 350 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Salary | -60,000.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Postage | -881.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Missed Eligibility | 1,211.50 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Accounting | 2,070.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Meaningful Use Data | 3,105.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Additional Resources Compliance | 8,280.00 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | DIG Queens Transcriptions | 54,804.60 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | DIG Brooklyn Transcriptions | 10,963.30 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault Billing Services as per PARCS report - AutoRx | 2,458.35 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault & Worker's Compensation Billing Services as per PARCS report | 5,765.20 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault Billing Services as per PARCS report - Tangent NF DOS prior to 12/01/2013 | 3.13 | | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3652 | 01/01/2015-02/28/2015 | Stuart Remer, MD | Medical Billing Services for: 01/01/2015-02/28/2015 | 77.64 | | |

| Type | Month | Doc | Date | Num | Period | Name | Memo | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3648 | 02/01/2015-02/28/2015 | Tri-State Imaging Consultants LLC | Medical Billing & Collection Services for the month of February of 2015 February 2015 Revenue: ... | 466.57 | | |
| RCM Revenue | February 2015 | Invoice | 04/24/2015 | 3751 | 02/01/2015-02/28/2015 | MEDSTAR | Aetna Collections over 30 days after DOS for the period: 02/01/2015-02/28/2015 | 12,408.48 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | T0006 | 12/04/2015-03/06/2015 | Tutella Plastic Surgery | Total AR Collections for the period: 12/04/2015-03/06/2015 | 120.20 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | C0024 | 02/12/2015-03/10/2015 | Kevin Cho, M.D | Commissions Due on attached Receipts ($175,498.72) | 8,384.35 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | Kol0016 | 02/09/2015-02/18/2015 | Adam Kolker, M.D. | Total AR Collections for the period: 02/09/2015-02/18/2015 | 5,734.20 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | H0057 | 02/06/2015-02/18/2015 | Joshua B. Hyman, M.D | Commissions due on receipts ($7,015.92) | 476.39 | | 147.25 |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | DK024 | 01/29/2015-02/06/2015 | Dov Kolker, M.D. | Total AR Collections for the period: 01/29/2015-02/06/2015 | 362.24 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | C10037 | 02/09/2015-03/03/2015 | Ross Cooperman, M. D | Total AR Collections for the period; 02/09/2015-03/03/2015 | 824.00 | | 458.85 |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | R010 | 02/01/2015-02/27/2015 | David Rapoport, M.D. | Total AR Collections for the period: 02/01/2015-02/27/2015 | 1,750.02 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | Fr064 | 02/01/2015-02/28/2015 | Kenneth Francis, M.D. | Total AR Collections for the period: 02/01/2015-02/28/2015 | 1,055.18 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | 1276PCA | 02/03/2015-02/27/2015 | Joseph Debellis, M.D | Total AR Collections for the period: 02/03/2015-02/27/2015 | 4,818.84 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | B0031 | 02/01/2015-02/28/2015 | James Brady, M.D. | Total AR Collections for the period: 02/01/2015-02/28/2015 | 5,823.60 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | C0028 | 02/01/2015-02/12/2015 | Glenn Cavanagh C.R.N.A | Total AR Collections for the period: 02/01/2015-02/12/2015 | 378.82 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | PAR11 | 01/26/2015-02/22/2015 | Paragon Emergency Medicine | Total AR Collections for the period: 01/26/2015-02/22/2015 | 8,901.04 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | N0012 | 02/07/2015 | Peter Neumann, M.D | Commissions due on attached Receipts ($2,073.81) | 124.42 | | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | 1029PCA | 02/02/2015-03/01/2015 | Jimmy Sung M.D. | Total AR Collections for the period: 02/02/2015-03/01/2015 | 7,528.07 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | A10120 | 02/03/2015-03/09/2015 | Frank Adipietro, M.D | Total AR Collections for the period: 02/03/2015-03/09/2015 | 15,046.99 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Sen005 | 01/28/2015-03/03/2015 | Park Avenue Aesthetic Surgery | Total AR Collections for the period: 01/28/2015-03/03/2015 | 854.64 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | S0034 | 02/01/2015-02/27/2015 | Elan Singer, M.D. | Total AR Collections for the period: 02/01/2015-02/27/2015 | 420.20 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Sch80 | 01/21/2015-03/11/2015 | Mark Schwartz, M.D. | Total AR Collections for the period: 01/21/2015-03/11/2015 | 1,265.48 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | W00017 | 02/02/2015-03/03/2015 | Johnstuart Guarnieri, M.D. | Total AR Collections for the period: 02/02/2015-03/03/2015 | 212.63 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | N039 | 02/11/2015-03/05/2015 | Scott Newman | Total AR Collections for the period: 02/11/2015-03/05/2015 | 6,108.58 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | SH053 | 02/18/2015-02/26/2015 | John E Sherman M.D. | Commissions due on attached receipts ($87,634.00) | 5,435.44 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Red033 | 02/28/2015-03/07/2015 | Jeremiah Redstone, M.D | Total AR Collections for the period: 02/28/2015-03/07/2015 | 4,017.24 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Main0156 | 02/01/2015-02/28/2015 | Maine Line Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/28/2015 | 3,410.67 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | H0001PCA | 02/01/2015-02/07/2015 | Yael Halaas, M.D | Total AR Collections for the period: 02/01/2015-02/07/2015 | 623.23 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | MMC1022 | 02/01/2015-02/28/2015 | Maimonides Medical Center | Commissions due on attached receipts for February(123,807.42) | 7,580.16 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | ELIP00135 | 02/05/2015-03/10/2015 | Eastern LI Physicians Services | Commissions due on attached Receipts ($78,053.49) | 4,991.82 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | ELIH48 | 01/15/2015-03/03/2015 | Eastern LI CRNA Services | Commissions due on attached Receipts ($86,874.21) | 3,446.29 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | P0014 | 02/16/2015-02/18/2015 | James Pearson, M.D. | Total AR Collections for the period: 02/16/2015-02/18/2015 | 1,309.92 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | B/S1046 | 02/01/2015-02/24/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Total AR Collections for the period: 11/01/2014-11/30/2014 | 2,253.44 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Korn022 | 02/22/2015-02/28/2015 | Andrew Kornstein | Total AR Collections for the period: 02/22/2015-02/28/2015 | 4,598.95 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Park15 | 02/06/2015-02/26/2015 | Hsiang Chen, M.D | Total AR Collections for the period: 02/06/2015-02/26/2015 | 3,411.19 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | O1022 | 01/06/2015-02/28/2015 | John Olivera | Total AR Collections for the period: 01/06/2015-02/28/2015 | 154.24 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Lloy0032 | 01/21/2015-02/28/2015 | Lloyd Gayle, M.D | Commissions due on attached Receipts ($105,757.29) | 5,011.92 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | H0047 | 02/01/2015-02/17/2015 | Lloyd Hoffman, M.D | Total AR Collections for the period: 02/01/2015-02/17/2015 | 1,828.25 | | 260.98 |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | H0001 | 02/09/2015-03/10/2015 | G. Courtney Houston, M.D | Total AR Collections for the period: 02/09/2015-03/10/2015 | 753.81 | | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | B001 | 02/01/2015-02/28/2015 | The Breslow Center for Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/28/2015 | 4,103.81 | | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | 3062PCA | 01/29/2015-02/16/2015 | Edmund K. Kwan, M.D | Total AR Collections for the period: 01/29/2015-02/16/2015 | 85.50 | | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | MMC1022A | 02/01/2015-02/28/2015 | Maimonides Medical Center | Authorizations for November 1% | 981.19 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | M0026 | 02/14/2015-02/28/2015 | Melinda Mingus, M.D. | | 174.31 | | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Mun0008 | 02/01/2015-02/20/2015 | Advanced Plastic Surgery | | 106.26 | | |
| PCA Revenue | February 2015 | Invoice | 04/10/2015 | 3688 | 02/01/2015-03/28/2015 | Robert Silich, M.D. | Total AR Collections for the period: 02/01/2015-03/28/2015 | 84.18 | | |
| PCA Revenue | February 2015 | Invoice | 04/10/2015 | 3691 | 01/22/2015-03/15/2015 | Steven Levine/Daniel Baker, M.D. | Total AR Collections for the period: 01/22/2015-03/15/2015 | 4,239.40 | | |
| | | | | | | | | 738,695.16 | 2,990.70 | 2,578.37 |

AP- Feb 28, 2015

| Type | Date | Num | Name | Due Date | Open Balance | Open Balance as of Apr 5 2 |
|---|---|---|---|---|---|---|
| Bill | 12/31/2014 | 115968 | Abrams Fensterman | 01/30/2015 | 1,250.00 | 1,250.00 |
| Bill | 11/30/2014 | 114851 | Abrams Fensterman | 12/30/2014 | 1,960.00 | 1,960.00 |
| Bill | 10/31/2014 | 113541 | Abrams Fensterman | 11/30/2014 | 2,500.00 | 2,500.00 |
| Bill | 08/31/2014 | 111039 | Abrams Fensterman | 09/30/2014 | 2,500.00 | 0.00 |
| Bill | 09/30/2014 | 112491 | Abrams Fensterman | 10/30/2014 | 4,920.00 | 0.00 |
| Bill | 02/28/2015 | 150694886 | Acc Business | 04/26/2015 | 1,338.51 | 0.00 |
| Bill | 04/27/2014 | 141004886 | Acc Business | 05/27/2014 | 1,338.51 | 0.00 |
| Bill | 12/11/2014 | 0000119 | Adaptive Graphics (P.C.A) | 12/21/2014 | 500.00 | 0.00 |
| Bill | 02/28/2015 | 028324 | Aflac New York | 03/15/2015 | 1,037.92 | 0.00 |
| Bill | 01/28/2015 | 004895 | Aflac New York | 02/15/2015 | 877.32 | 0.00 |
| Bill | 06/14/2013 | 39041 | Alliant Group, LP | 07/14/2013 | 4,509.30 | 0.00 |
| Bill | 02/25/2015 | 30082623-1028 | Aon Service Corporation | 03/07/2015 | 20,190.71 | 0.00 |
| Bill | 01/28/2015 | 30082623-1013 | Aon Service Corporation | 02/07/2015 | 20,190.71 | 0.00 |
| Bill | 02/04/2015 | 309521 | Associated Supply Company | 03/21/2015 | 75.00 | 0.00 |
| Bill | 02/16/2015 | 6150 | Atlantic Imaging, LLC | 02/26/2015 | 3,031.93 | 0.00 |
| Bill | 01/31/2015 | 2015-01P | Avramych Consulting Inc. | 03/10/2015 | 950.00 | 0.00 |
| Bill | 02/28/2015 | 2015-02P | Avramych Consulting Inc. | 03/30/2015 | 850.00 | 0.00 |
| Bill | 12/31/2014 | 2014-12P | Avramych Consulting Inc. | 02/07/2015 | 850.00 | 0.00 |
| Bill | 01/29/2015 | 01292015 | Bibi Pillay | 02/28/2015 | 2,333.33 | 0.00 |
| Bill | 02/28/2015 | 03272015 | Bibi Pillay | 03/30/2015 | 2,333.33 | 0.00 |
| Bill | 12/29/2014 | 12292014 | Bibi Pillay | 01/28/2015 | 2,333.33 | 0.00 |
| Bill | 01/30/2015 | 1302015 | Christine Cohen | 01/30/2015 | 83.17 | 0.00 |
| Bill | 02/23/2015 | 02232015 | Christine Cohen | 02/23/2015 | 2,365.47 | 0.00 |
| Bill | 12/31/2014 | 12312014 | Christine Cohen | 12/31/2014 | 1,340.66 | 0.00 |
| Bill | 01/31/2015 | 8120085286 | Cintas | 03/10/2015 | 480.98 | 0.00 |
| Bill | 02/28/2015 | 8120085287 | Cintas | 03/30/2015 | 240.84 | 0.00 |
| Bill | 02/23/2015 | 10546 | Courtesy Express | 02/28/2015 | 37.80 | 0.00 |
| Bill | 02/01/2015 | 107376 | Criterions, LLC | 03/03/2015 | 8,265.00 | 8,265.00 |
| Bill | 02/01/2015 | 91872 | Dealers First Financial L.L.C | 02/10/2015 | 553.99 | 0.00 |
| Bill | 02/20/2015 | 140 | Decimal Cloud Technologies Inc | 03/01/2015 | 2,000.00 | 0.00 |
| Bill | 02/07/2015 | 77791259 | Dell Financial Services-001-6566692-000 | 02/17/2015 | 5,323.56 | 0.00 |
| Bill | 01/31/2015 | 150783 | Diamond Healthcare Communications | 03/04/2015 | 1,150.24 | 0.00 |
| Bill | 02/28/2015 | 153635 | Diamond Healthcare Communications | 04/01/2015 | 298.26 | 0.00 |
| Bill | 12/31/2014 | 149223 | Diamond Healthcare Communications | 02/01/2015 | 640.07 | 0.00 |
| Bill | 12/01/2014 | 147065 | Diamond Healthcare Communications | 12/31/2014 | 1,728.88 | 0.00 |
| Bill | 02/28/2015 | 64/2015 | E4E HealthCare Business Services (PCA) | 03/27/2015 | 1,373.00 | 0.00 |
| Bill | 01/31/2015 | 23/2015 | E4E HealthCare Business Services (PCA) | 02/17/2015 | 992.00 | 0.00 |
| Bill | 02/09/2015 | 2656113 | Element Financial Corp. | 03/01/2015 | 686.04 | 0.00 |
| Bill | 01/22/2015 | 2639962 | Element Financial Corp. | 02/15/2015 | 2,137.28 | 0.00 |
| Bill | 02/24/2015 | 2663800 | Element Financial Corp. | 02/15/2015 | 2,137.28 | 0.00 |
| Bill | 01/31/2015 | 424401 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424404 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 | 424403 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424416 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424297 | Emdeon | 02/28/2015 | 350.00 | 0.00 |
| Bill | 01/31/2015 | 424296 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424294 | Emdeon | 02/28/2015 | 140.00 | 0.00 |
| Bill | 01/31/2015 | 424293 | Emdeon | 02/28/2015 | 770.00 | 0.00 |
| Bill | 01/31/2015 | 424407 | Emdeon | 02/28/2015 | 560.00 | 0.00 |
| Bill | 01/31/2015 | 424316 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 | 424311 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424308 | Emdeon | 02/28/2015 | 350.00 | 0.00 |
| Bill | 01/31/2015 | 424309 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424791 | Emdeon | 02/28/2015 | 130.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 01/31/2015 | 424332 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424328 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424327 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424320 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424312 | Emdeon | 02/28/2015 | 770.00 | 0.00 |
| Bill | 01/31/2015 | 424295 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424317 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 | 424402 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 417924 | Emdeon | 03/02/2015 | 754.70 | 0.00 |
| Bill | 01/31/2015 | 421299 | Emdeon | 03/02/2015 | 420.00 | 0.00 |
| Bill | 01/31/2015 | 421679 | Emdeon | 03/02/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 | 435602 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435917 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435622 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435618 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435615 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435604 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435603 | Emdeon | 03/10/2015 | 770.00 | 0.00 |
| Bill | 02/28/2015 | 435592 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435590 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 438555 | Emdeon | 03/10/2015 | 210.00 | 0.00 |
| Bill | 02/28/2015 | 435584 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435608 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435577 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435580 | Emdeon | 03/10/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 | 438773 | Emdeon | 03/10/2015 | 70.00 | 0.00 |
| Bill | 02/28/2015 | 435572 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435574 | Emdeon | 03/10/2015 | 260.00 | 0.00 |
| Bill | 02/28/2015 | 435576 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435581 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435583 | Emdeon | 03/10/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 | 435587 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435586 | Emdeon | 03/10/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 | 435578 | Emdeon | 03/10/2015 | 770.00 | 0.00 |
| Bill | 02/28/2015 | 435599 | Emdeon | 03/10/2015 | 260.00 | 0.00 |
| Bill | 02/28/2015 | 435598 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435579 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435595 | Emdeon | 03/30/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 | 430242 | Emdeon | 03/30/2015 | 866.70 | 0.00 |
| Bill | 02/28/2015 | 438841 | Emdeon | 03/30/2015 | 420.00 | 0.00 |
| Bill | 02/28/2015 | 438946 | Emdeon | 03/30/2015 | 140.00 | 0.00 |
| Bill | 12/31/2014 | 410927 | Emdeon | 01/29/2015 | 770.00 | 0.00 |
| Bill | 12/31/2014 | 410914 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410898 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 405201 | Emdeon | 01/30/2015 | 878.13 | 0.00 |
| Bill | 12/31/2014 | 410906 | Emdeon | 01/30/2015 | 260.00 | 0.00 |
| Bill | 12/31/2014 | 410908 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410907 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410918 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410935 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410952 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410922 | Emdeon | 01/30/2015 | 260.00 | 0.00 |
| Bill | 12/31/2014 | 410897 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410893 | Emdeon | 01/30/2015 | 770.00 | 0.00 |
| Bill | 12/31/2014 | 410901 | Emdeon | 01/30/2015 | 130.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 12/31/2014 | 410889 | Emdeon | 01/30/2015 | 140.00 | 0.00 |
| Bill | 12/31/2014 | 410911 | Emdeon | 01/30/2015 | 350.00 | 0.00 |
| Bill | 12/31/2014 | 410928 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410925 | Emdeon | 01/30/2015 | 350.00 | 0.00 |
| Bill | 12/31/2014 | 410933 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410930 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410936 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410923 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410934 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410926 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 414031 | Emdeon | 01/30/2015 | 70.00 | 0.00 |
| Bill | 12/31/2014 | 410956 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 414118 | Emdeon | 01/30/2015 | 210.00 | 0.00 |
| Bill | 12/31/2014 | 410912 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410947 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 411912 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 414144 | Emdeon | 01/30/2015 | 140.00 | 0.00 |
| Bill | 01/31/2015 | 421335 | Emdeon | 02/10/2015 | 70.00 | 0.00 |
| Bill | 01/31/2015 | 424405 | Emdeon | 02/10/2015 | 630.00 | 0.00 |
| Bill | 01/31/2015 | 424298 | Emdeon | 02/10/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424300 | Emdeon | 02/10/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 421654 | Emdeon | 02/10/2015 | 210.00 | 0.00 |
| Bill | 11/30/2014 | 398195 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 | 401431 | Emdeon | 12/30/2014 | 210.00 | 0.00 |
| Bill | 11/30/2014 | 398182 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 | 398532 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 | 398168 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 | 398166 | Emdeon | 12/30/2014 | 260.00 | 0.00 |
| Bill | 11/30/2014 | 399351 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 | 401454 | Emdeon | 12/30/2014 | 140.00 | 0.00 |
| Bill | 11/30/2014 | 398198 | Emdeon | 12/31/2014 | 260.00 | 0.00 |
| Bill | 12/01/2014 | 398172 | Emdeon | 12/31/2014 | 130.00 | 0.00 |
| Bill | 12/01/2014 | 398180 | Emdeon | 12/31/2014 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410894 | Emdeon | 01/10/2015 | 560.00 | 0.00 |
| Bill | 12/31/2014 | 410902 | Emdeon | 01/10/2015 | 630.00 | 0.00 |
| Bill | 12/31/2014 | 411090 | Emdeon | 01/10/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 4522 | Evans Marketing, Inc. | 05/01/2015 | 100.38 | 0.00 |
| Bill | 12/31/2014 | 4523 | Evans Marketing, Inc. | 05/01/2015 | 953.22 | 0.00 |
| Bill | 12/31/2014 | 4506 | Evans Marketing, Inc. | 02/04/2015 | 2,535.18 | 0.00 |
| Bill | 01/31/2015 | 246 | Excel Computer Network | 03/03/2015 | 7,650.00 | 0.00 |
| Bill | 02/28/2015 | 247 | Excel Computer Network | 04/01/2015 | 6,449.00 | 0.00 |
| Bill | 12/31/2014 | 245 | Excel Computer Network | 01/31/2015 | 8,986.00 | 0.00 |
| Bill | 12/01/2014 | 244 | Excel Computer Network | 12/11/2014 | 10,936.00 | 0.00 |
| Bill | 02/23/2015 | 2-947-32425 | Fed Ex | 03/10/2015 | 155.90 | 0.00 |
| Bill | 01/26/2015 | 2-918-28378 | Fed Ex | 02/10/2015 | 157.41 | 0.00 |
| Bill | 02/02/2015 | 88245 | Fuoco Group | 03/04/2015 | 1,250.00 | 0.00 |
| Bill | 12/30/2014 | 87725 | Fuoco Group | 01/29/2015 | 5,000.00 | 2,500.00 |
| Bill | 01/05/2015 | 87791 | Fuoco Group | 02/04/2015 | 1,250.00 | 0.00 |
| Bill | 11/03/2014 | 87032 | Fuoco Group | 12/03/2014 | 1,250.00 | 0.00 |
| Bill | 02/16/2015 | 1502163 | Green Office Solutions (PCA) | 03/03/2015 | 226.48 | 0.00 |
| Bill | 02/27/2015 | 1502279 | Green Office Solutions (PCA) | 03/14/2015 | 107.80 | 0.00 |
| Bill | 01/21/2015 | 1501211 | Green Office Solutions (PCA) | 02/05/2015 | 65.18 | 0.00 |
| Bill | 01/30/2015 | 1501305 | Green Office Solutions (PCA) | 02/14/2015 | 99.85 | 0.00 |
| Bill | 02/11/2015 | 1502112 | Green Office Solutions (PCA) | 02/26/2015 | 367.15 | 0.00 |
| Bill | 02/28/2015 | 8973 | Harmony Health Care IT (PCA) | 03/12/2015 | 870.70 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 02/01/2015 8644 | Harmony Health Care IT (PCA) | 02/01/2015 | 59.95 | 0.00 |
| Bill | 01/31/2015 8646 | Harmony Health Care IT (PCA) | 02/12/2015 | 655.55 | 0.00 |
| Bill | 02/27/2015 8497 | Harmony Health Care IT (PCA) | 02/27/2015 | 4,000.00 | 0.00 |
| Bill | 01/01/2015 8421 | Harmony Health Care IT (PCA) | 01/01/2015 | 59.95 | 0.00 |
| Bill | 12/31/2014 8422 | Harmony Health Care IT (PCA) | 01/12/2015 | 814.40 | 0.00 |
| Bill | 07/03/2014 0002485 | H-DOX | 07/03/2014 | 1,800.00 | 0.00 |
| Bill | 10/31/2014 0002497 | H-DOX | 11/10/2014 | 1,440.00 | 0.00 |
| Bill | 02/28/2015 961 | IHCFA LLC | 03/30/2015 | 3,205.00 | 0.00 |
| Bill | 01/31/2015 15D0173283 | IVANS, INC. | 03/02/2015 | 66.80 | 0.00 |
| Bill | 02/28/2015 15D0173396 | IVANS, INC. | 04/02/2015 | 66.80 | 0.00 |
| Bill | 01/31/2015 31530 | J2 Global Communications | 03/02/2015 | 148.50 | 0.00 |
| Bill | 02/28/2015 32104 | J2 Global Communications | 03/30/2015 | 151.30 | 0.00 |
| Bill | 02/28/2015 2252015 | Jessica Lydon | 03/10/2015 | 116.00 | 0.00 |
| Bill | 02/05/2015 2418701134 | Lackmann Culinary Services | 02/05/2015 | 7.50 | 0.00 |
| Bill | 01/01/2015 2418701109 | Lackmann Culinary Services | 01/01/2015 | 22.64 | 0.00 |
| Bill | 01/01/2015 2418701114 | Lackmann Culinary Services | 01/11/2015 | 6.35 | 0.00 |
| Bill | 01/22/2015 2418701122 | Lackmann Culinary Services | 01/22/2015 | 13.58 | 0.00 |
| Bill | 11/13/2014 2418701075 | Lackmann Culinary Services | 11/13/2014 | 6.79 | 0.00 |
| Bill | 11/20/2014 2418701082 | Lackmann Culinary Services | 11/20/2014 | 17.26 | 0.00 |
| Bill | 11/27/2014 2418701086 | Lackmann Culinary Services | 11/27/2014 | 12.82 | 0.00 |
| Bill | 02/18/2015 31281 | Long Island Office Equipment (PCA) | 03/10/2015 | 203.87 | 0.00 |
| Bill | 01/28/2015 31271 | Long Island Office Equipment (PCA) | 02/17/2015 | 323.50 | 0.00 |
| Bill | 02/16/2015 13048914 | Marlin Business Bank (PCA) | 02/16/2015 | 320.45 | 0.00 |
| Bill | 01/19/2015 12980988 | Marlin Business Bank (PCA) | 01/19/2015 | 408.95 | 0.00 |
| Bill | 01/30/2015 8908947 | Medical Arts Press (PCA) | 02/09/2015 | 185.71 | 0.00 |
| Bill | 01/20/2015 8872653 | Medical Arts Press (PCA) | 02/19/2015 | 195.48 | 0.00 |
| Bill | 02/28/2015 5095 | Michael A. Markowitz P.C. | 03/02/2015 | 5,472.64 | 0.00 |
| Bill | 02/28/2015 5117 | Michael A. Markowitz P.C. | 03/31/2015 | 17.42 | 0.00 |
| Bill | 02/28/2015 5118 | Michael A. Markowitz P.C. | 03/31/2015 | 33.98 | 0.00 |
| Bill | 02/17/2015 NYAR77945 | Neopost | 03/19/2015 | 42.36 | 0.00 |
| Bill | 02/20/2015 02202015 | Optimum Business #07801-498474 | 03/07/2015 | 288.25 | 0.00 |
| Bill | 01/31/2015 18103116 | Optimum Lightpath #46874 | 03/03/2015 | 3,022.16 | 0.00 |
| Bill | 02/28/2015 18225117 | Optimum Lightpath #46874 | 03/31/2015 | 3,030.23 | 0.00 |
| Bill | 02/28/2015 1001121 | Panacea | 03/13/2015 | 900.00 | 0.00 |
| Bill | 01/30/2015 01302015 | PC Advantage Inc. | 01/30/2015 | 742.90 | 0.00 |
| Bill | 02/20/2015 02202015 | PC Advantage Inc. | 02/20/2015 | 1,315.69 | 0.00 |
| Bill | 01/31/2015 02112015 | Pitney Bowes (PCA) | 03/10/2015 | 1,941.59 | 0.00 |
| Bill | 02/28/2015 03112015 | Pitney Bowes (PCA) | 03/21/2015 | 1,254.48 | 0.00 |
| Bill | 12/31/2014 01112015 | Pitney Bowes (PCA) | 02/08/2015 | 1,594.71 | 0.00 |
| Bill | 02/26/2015 022615 | PSEG (PCA) | 03/08/2015 | 356.13 | 0.00 |
| Bill | 02/26/2015 02262015 | PSEG (PCA) | 03/08/2015 | 355.51 | 0.00 |
| Bill | 01/23/2015 01232015 | PSEG (PCA) | 02/02/2015 | 342.69 | 0.00 |
| Bill | 01/23/2015 012315 | PSEG (PCA) | 02/15/2015 | 343.31 | 0.00 |
| Bill | 02/20/2015 172 | Ramatech | 02/20/2015 | 6,000.00 | 0.00 |
| Bill | 02/18/2015 MM11899 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/20/2015 | 410.99 | 0.00 |
| Bill | 02/18/2015 MM11898 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/20/2015 | 618.48 | 0.00 |
| Bill | 02/25/2015 18633 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/26/2015 | 238.92 | 0.00 |
| Bill | 02/25/2015 18632 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/27/2015 | 238.92 | 0.00 |
| Bill | 01/31/2015 MM11121 | Ringhoff's Fuel Oil Co, Inc (PCA) | 02/10/2015 | 295.65 | 0.00 |
| Bill | 01/31/2015 MM11122 | Ringhoff's Fuel Oil Co, Inc (PCA) | 02/10/2015 | 454.06 | 0.00 |
| Bill | 12/31/2014 3194 | Sean R. Callagy, Esq. LLC | 01/10/2015 | 4,400.00 | 0.00 |
| Bill | 01/31/2015 201202-4906 | Sequel Systems | 02/28/2015 | 1,480.80 | 0.00 |
| Bill | 02/28/2015 201202-5188 | Sequel Systems | 04/28/2015 | 1,378.20 | 0.00 |
| Bill | 02/01/2015 201202-4771 | Sequel Systems | 01/30/2015 | 2,468.50 | 0.00 |
| Bill | 12/31/2014 201202-4772 | Sequel Systems | 01/15/2015 | 1,565.40 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 12/12/2014 | 201202-4632 | Sequel Systems | 12/22/2014 | 1,499.25 | 0.00 |
| Bill | 02/21/2015 | 02212015 | Slomins (PCA) | 03/03/2015 | 104.12 | 0.00 |
| Bill | 01/05/2015 | 139940 | Spectrum Designs | 01/20/2015 | 491.70 | 0.00 |
| Bill | 02/28/2015 | 28 | SRM ADVISORS INC | 03/13/2015 | 6,400.00 | 0.00 |
| Bill | 01/26/2015 | 25 | SRM ADVISORS INC | 02/05/2015 | 6,400.00 | 0.00 |
| Bill | 01/31/2015 | 3256123575 | Staples | 03/02/2015 | 488.65 | 0.00 |
| Bill | 01/31/2015 | 3256123573 | Staples | 03/02/2015 | 8.20 | 0.00 |
| Bill | 01/31/2015 | 3256123574 | Staples | 03/02/2015 | 61.91 | 0.00 |
| Bill | 01/31/2015 | 3256123570 | Staples | 03/02/2015 | 29.30 | 0.00 |
| Bill | 02/07/2015 | 3256813424 | Staples | 03/09/2015 | 1,722.04 | 0.00 |
| Bill | 02/07/2015 | 3256813423 | Staples | 03/09/2015 | 28.64 | 0.00 |
| Bill | 02/07/2015 | 3256813422 | Staples | 03/09/2015 | 63.76 | 0.00 |
| Bill | 02/07/2015 | 3256813421 | Staples | 03/09/2015 | 197.93 | 0.00 |
| Bill | 02/21/2015 | 3257903654 | Staples | 03/23/2015 | 286.55 | 0.00 |
| Bill | 02/28/2015 | 8033456030 | Staples | 03/30/2015 | 621.36 | 0.00 |
| Bill | 02/28/2015 | 8033800600 | Staples | 04/27/2015 | 902.64 | 0.00 |
| Bill | 02/06/2015 | 02062015 | Suffolk County Water Authority (PCA) | 02/16/2015 | 32.74 | 0.00 |
| Bill | 02/28/2015 | 452213 | TGI OFFICE AUTOMATION | 04/10/2015 | 523.63 | 0.00 |
| Bill | 02/24/2015 | 35676 | Trans-Continental Credit & Collection | 03/06/2015 | 216.40 | 0.00 |
| Bill | 02/10/2015 | 19284 | Trans-Continental Credit & Collection | 03/12/2015 | 25.00 | 0.00 |
| Bill | 02/24/2015 | 35604 | Trans-Continental Credit & Collection | 03/26/2015 | 72.75 | 0.00 |
| Bill | 02/24/2015 | 35590 | Trans-Continental Credit & Collection | 03/26/2015 | 166.06 | 0.00 |
| Bill | 12/30/2014 | 30759 | Trans-Continental Credit & Collection | 01/29/2015 | 577.50 | 0.00 |
| Bill | 01/28/2015 | 77072 | Trans-Continental Credit & Collection | 02/07/2015 | 50.00 | 0.00 |
| Bill | 01/28/2015 | 77056 | Trans-Continental Credit & Collection | 02/07/2015 | 776.50 | 0.00 |
| Bill | 02/10/2015 | 19280 | Trans-Continental Credit & Collection | 02/20/2015 | 82.69 | 0.00 |
| Bill | 01/28/2015 | 77054 | Trans-Continental Credit & Collection | 02/27/2015 | 6.25 | 0.00 |
| Bill | 01/28/2015 | 77057 | Trans-Continental Credit & Collection | 02/27/2015 | 25.00 | 0.00 |
| Bill | 02/22/2015 | 2222015 | Verizon (PCA) | 03/19/2015 | 78.58 | 0.00 |
| Bill | 01/22/2015 | 1222015 | Verizon (PCA) | 01/22/2015 | 82.19 | 0.00 |
| | | | TOTAL | | 257,988.46 | 16,475.00 |

AHMS-Revenue Adjustme

| | 2014 revenues | 2015 Revenues - Jan-Jul | 20% Adjustment to 2014 revenues | Purchase price adjustment |
|---|---|---|---|---|
| Canal Radiology | - | - | - | - |
| Centre Commons MRI & CT | - | - | - | - |
| Community Radiology of Virginia | - | - | - | - |
| Omaha Imaging | - | - | - | - |
| Open MRI of Daytona | - | - | - | - |
| Paramount Imaging Corporate | - | - | - | - |
| Park South Imaging Center | - | - | - | - |
| Presgar Imaging of Rockledge | - | - | - | - |
| Price Hoffman Stone & Associates:PHS | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Bayfront | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Baywalk | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Pinellas | - | - | - | - |
| Suncoast Imaging of Port Orange | - | - | - | - |
| University Open MRI of Augusta | - | - | - | - |
| USDL Pittsburgh Inc. | - | - | - | - |
| Central Nebraska Imaging | 22,230 | 19,747 | - | - |
| Clovis Open MRI | 31,517 | 32,370 | - | - |
| Dr. Joseph Peters | 9,163 | 7,010 | - | - |
| Impression Imaging | 56,678 | 88,331 | - | - |
| Khurana Radiology MD PA | 12,371 | 36,763 | - | - |
| Northeast Nebraska Imaging | 22,001 | 22,108 | - | - |
| Open MRI of Pueblo | 67,133 | 79,719 | - | - |
| Physicians Imaging Center of Florida | 171,208 | 127,506 | - | - |
| Precision Imaging of New York | 138,328 | 197,549 | - | - |
| Rosetta Radiology | 175,829 | 213,192 | - | - |
| White River Imaging | 39,509 | 31,373 | - | - |
| Accurate Medical Diagnostic Services | 80,437 | 105,625 | - | - |
| Advanced Medical Imaging | 6,400 | - | 1,280 | 6,912.0 |
| Altec | 5,250 | - | 1,050 | 5,670.0 |
| American Radiology Services | 941 | - | 188 | 1,016.5 |
| Atlantic Health Solutions | 3,200 | - | 640 | 3,456.0 |
| Diagnostic Imaging Associated, P.A | 4,777 | - | 955 | 5,159.7 |
| Pueblo Pediatrics/Parvin | 6,206 | - | 1,241 | 6,702.8 |
| Toledo Medical - MedPro Medical | 5,145 | - | 1,029 | 5,557.0 |
| Kettering Medical Center | 33,000 | - | 6,600 | 35,640.0 |
| Children's Clinic of Pueblo | 54,527 | - | 10,905 | 58,889.5 |
| Professional Radiology Associates | 59,241 | - | 11,848 | 63,980.1 |
| Professional Imaging Consultants | 4,600 | 879 | 920 | 4,967.7 |
| Suncoast Vein and Vascular | 42,453 | 997 | 8,491 | 45,848.9 |
| Price Hoffman Stone & Associates | 103,112 | 5,410 | 20,622 | 111,360.5 |
| InMed Diagnostic Services | 507,475 | 26,276 | 101,495 | 548,072.5 |
| BAB Radiology | 448,669 | 32,419 | 89,734 | 484,563.0 |
| Paramount Imaging Group | 279,809 | 37,873 | 55,962 | 302,193.4 |
| **Total** | **2,391,209** | **1,065,148** | | **1,689,989** |

| United States Bankruptcy Court for the Eastern District of New York | |
|---|---|
| **Name of Debtor:** Physicians Practice Plus, LLC<br>**Case Number:** 18-71753 | **For Court Use Only**<br>Claim Number: 0000010069<br>File Date: 07/05/2018 16:55:03 |

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

**04/16**

## Part 1: Identify the Claim

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): Porteck Corporation

Other names the creditor used with the debtor: ______

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? ______

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|
| Name: Porteck Corporation | Name: |
| Address: Steven Landy & Associates, PLLC<br>270 Madison Avenue, Suite 1400 | Address: |
| City: New York | City: |
| State: NY ZIP Code: 10016 | State: ZIP Code: |
| Country (if International): United States | Country (if International): |
| Phone: 2126828510 | Phone: |
| Email: slandy@landylaw.com | Email: |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) ______ | Who made the earlier filing? |
| Filed on ______ MM / DD / YYYY | ______ |

## Part 2: Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**

$ 106,286.34

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Contract/Executory Contract

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe: ____________________

**Basis for perfection:** ____________________

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $__________

**Amount of the claim that is secured:** $__________

**Amount of the claim that is unsecured:** $__________ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $__________

**Annual Interest Rate** (when case was filed) __________%

☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.** $__________

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: ____________________

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

| | **Amount entitled to priority** |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $__________ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $__________ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $__________ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $__________ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $__________ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (__________) that applies. | $__________ |

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $____________________

**Part 3: Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Signature: Steven Landy, Esq.

Date: 07/05/2018 16:55:03

**Provide the name and contact information of the person completing and signing this claim:**

Name: Steven Landy, Esq.

Address: Steven Landy & Associates, PLLC
270 Madison Avenue, Suite 1400

City: New York

State: NY Zip: 10016

Country (in international): United States

Phone: 2126828510

Email: slandy@landylaw.com

SUPPLEMENTAL EXHIBIT(S) TO PROOF OF CLAIM FILED BY
PORTECK CORP
IN RE PHYSICIANS PRACTICE PLUS, LLC, DEBTOR, NO. 18-71753 (AST)

Regarding Claims of P.C. Advantage, Inc. and Christine Cohen against Porteck Corporation et anno.

Asset Purchase Agreement, dated as of March 2015, between Debtor and Porteck Corporation and its Shareholders, is intentionally omitted pursuant to confidentiality agreement contained therein. Subject to confidentiality compliance, a copy of the agreement may be obtained from the offices of:

Steven Landy & Associates, PLLC
270 Madison Avenue, Suite 1400
New York, New York 10016
(212) 682-8510